**UNITED STATES DEPARTMENT OF JUSTICE**
**OFFICE OF THE UNITED STATES TRUSTEE**
**CENTRAL DISTRICT OF CALIFORNIA**

| | |
|---|---|
| In Re:<br>EMAK WORLDWIDE, INC., a Delaware corporation,<br>EMAK WORLDWIDE SERVICE CORP., a Delaware corporation,<br><br>        Debtors and Debtors-in-Possession. | CHAPTER 11 (BUSINESS)<br>Case Number:     2:10-bk-42779-RN<br>[Jointly Administered with Case No. 2:10-bk-42784-RN]<br>Operating Report Number:    2<br>For the Month Ending:    9/30/2010 |

**I. CASH RECEIPTS AND DISBURSEMENTS**
**A. (GENERAL ACCOUNT*)**

| | |
|---|---|
| 1. TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS | 11,038,843.68 |
| 2. LESS: TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL<br>   ACCOUNT REPORTS | 10,451,196.76 |
| 3. BEGINNING BALANCE: (a) | 5,317,639.44 |

4. RECEIPTS DURING CURRENT PERIOD:

| | | |
|---|---|---|
| Accounts Receivable - Post-filing | | 8,449,126.82 |
| Accounts Receivable - Pre-filing | | - |
| General Sales | | |
| Other (Specify) | See Account Detail | - |
| Other (Specify) | See Account Detail | 1,646,282.46 |
| Other (Specify) | See Account Detail | 8,410,555.22 |

| | |
|---|---|
| TOTAL RECEIPTS THIS PERIOD: | 18,505,964.50 |
| 5. BALANCE: | 23,823,603.94 |

6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD

| | |
|---|---|
| Transfers to Other DIP Accounts (from page 2) | 11,661,685.77 |
| Disbursements (from page 2) | 5,080,353.90 |

| | |
|---|---|
| TOTAL DISBURSEMENTS THIS PERIOD:*** | 16,742,039.67 |
| 7. ENDING BALANCE: (a) | 7,081,564.27 |

| | |
|---|---|
| 8. General Account Number(s): | Money Market – 249-00783-1-4-GVS |
| | General Account – 1459608601 |
| | Pre-Filing Disbursement Account -003299815060 **** |
| | Post-Filing Disbursement Account -1459562736 **** |
| | Deposit Concentration Account - 1459138332 |
| Depository Name & Location: | Bank of America - Los Angeles, CA |

\* All receipts must be deposited into the general account.
\*\* Include receipts from the sale of any real or personal property out of the ordinary course of business; attach an exhibit specifying what was sold, to whom, terms, and date of Court Order or Report of Sale.
\*\*\*This amount should be the same as the total from page 2.
\*\*\*\* Zero balance account in which a balance of zero is maintained by automatically transferring funds from the General Account (1459608601) in an amount only large enough to cover checks presented.
**(a) Balance includes $2 million in restricted cash. See page 1E.**

# Account Structure – Post Payout  Chapter 11 filed 8-6-2010



EMAK Worldwide Service Corp
Deposit Concentration Account
xxxxx36332
TIN: 84-1664023
GCI: 333012649

- Image Lockboxes (5746 & 12255) - Chicago
- Banking Center Deposits
- Incoming Wires
- BA DIRECT:
  - Previous Day Reporting
  - Current Day Reporting
  - Online Statements (DDA)

EMAK Worldwide Service Corp.
Master Funding Account
xxxxx0601
TIN: 84-1664023
GCI: 333012649

- BA DIRECT:
  - Previous Day Reporting
  - Current Day Reporting
  - Online Statements (DDA & ACH)
  - Wire Initiation (Domestic & International)
  - ACH Initiation
  - Y – No Limit

EMAK Worldwide Service Corp.
Money Market Savings
Club Collateral

EMAK Worldwide Service Corp.
xxxxx08601
TIN: 84-1664023
GCI: 333012649

EMAK Worldwide Service Corp.
xxxxx02736 (replaces 15060)
TIN: 84-1664023
GCI: 333012649

Equity Marketing Inc
Flex Spending
xxxxx03469
TIN: 13-3834145
GCI: 32332:0225

EMAK Worldwide Service Corp.
Dekalb DDA xxxxx15000
TIN: 84-1664023
GCI: 333012849
TO BE CLOSED

Chismbili Cash (Reserves)
(Retricted Cash)

2BA delinked manually
transfer via Account Transfer

Standalone accounts – manually transfer

EMAK Worldwide Service Corp.
6320 San Vicente Blvd.
Los Angeles, CA 90048
Contact: Kate May  katemay@spishotmail.com
312-895-0210
ABFG: Rob Dalton
LISA: Fanny DeLeon
PDQ: Ron Boston
PDA: Shehaan Brown
CSK: Bina – Core 888-400-9009
TRSG: Nancy Tully
GCI: 35533589
BA Direct: emantd01
Parent: 04557

Review: August 10, 2010 NT

- Closed Accounts
- 14592-02663 closed 4-9-10

**UNITED STATES DEPARTMENT OF JUSTICE**
**OFFICE OF THE UNITED STATES TRUSTEE**
**CENTRAL DISTRICT OF CALIFORNIA**

| | |
|---|---|
| In Re:<br>EMAK WORLDWIDE, INC., a Delaware corporation,<br>EMAK WORLDWIDE SERVICE CORP., a Delaware<br>corporation,<br><br>               Debtors and Debtors-in-Possession. | CHAPTER 11 (BUSINESS)<br>Case Number:        2:10-bk-42779-RN<br>[Jointly Administered with Case No. 2:10-bk-42784-RN]<br>Operating Report Number:    2<br>For the Month Ending:    9/30/2010 |

I. CASH RECEIPTS AND DISBURSEMENTS
A. (GENERAL ACCOUNT*)

1. TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS       4,692,457.45

2. LESS: TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL
  ACCOUNT REPORTS       4,049,253.26

3. BEGINNING BALANCE:       1,935,319.46

4. RECEIPTS DURING CURRENT PERIOD:

| | | |
|---|---|---|
| Accounts Receivable - Post-filing | | - |
| Accounts Receivable - Pre-filing | | - |
| General Sales | | |
| Other (Specify) | Transfer from Payroll Account | - |
| Other (Specify) | Transfer from Investment Account | - |
| Other (Specify) | Transfer from Concentration Account | 8,410,555.22 |

TOTAL RECEIPTS THIS PERIOD:       8,410,555.22

5. BALANCE:       10,345,874.68

6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD

| | |
|---|---|
| Transfers to Other DIP Accounts (from page 2) | 3,251,130.55 |
| Disbursements (from page 2) | 3,558,561.41 |

TOTAL DISBURSEMENTS THIS PERIOD:***       6,809,691.96

7. ENDING BALANCE:       3,536,182.72

8. General Account Number(s):     General Account – 1459608601

Depository Name & Location:     Bank of America - Los Angeles, CA

* All receipts must be deposited into the general account.
** Include receipts from the sale of any real or personal property out of the ordinary course of business; attach an exhibit
specifying what was sold, to whom, terms, and date of Court Order or Report of Sale.
***This amount should be the same as the total from page 2.

**TOTAL DISBURSEMENTS FROM GENERAL ACCOUNT FOR CURRENT PERIOD**

| Date mm/dd/yyyy | Transaction Number | Company | Payee or DIP account | Purpose | *Amount Transferred | **Amount Disbursed | Amount |
|---|---|---|---|---|---|---|---|
| 8/31/2010 | 000T083110-3 | Logistix Marketing, Inc. | Avery Dennison  V-101065 | Related to Cost of Goods Sold | | 3,989.52 | - |
| 8/24/2010 | 000T082410-1 | | Bank charges | Operating Expenses | | 4,378.50 | - |
| 8/17/2010 | 000W31214336 | Logistix Marketing, Inc. | Bank of New York  V-109577 | Related to Cost of Goods Sold | | 4,541.80 | 4,541.80 |
| 8/30/2010 | 000T083010-4 | Logistix Marketing, Inc. | Bureau Veritas V-104988 | Related to Cost of Goods Sold | | 581.97 | - |
| 8/16/2010 | 000T081610-2 | | BUSINESS WIRE, INC. | Operating Expenses | | 652.00 | - |
| 8/17/2010 | 000W31214326 | Logistix Marketing, Inc. | CHI SHING (HK)  V-111171 | Related to Cost of Goods Sold | | 1,501.91 | 1,501.91 |
| 8/31/2010 | | Logistix Marketing, Inc. | Chi Sing HK   V-111171 | Related to Cost of Goods Sold | | 110,687.12 | 110,687.12 |
| 8/16/2010 | 000T081610-3 | | Concur Technologies, Inc. | Operating Expenses | | 1,834.10 | - |
| 8/13/2010 | 000W31186522 | Logistix Marketing, Inc. | Easeford Ltd.  V-101008 | Related to Cost of Goods Sold | | 1,407.52 | 1,407.52 |
| 8/13/2010 | 000W31186714 | Logistix Marketing, Inc. | Easeford Ltd.  V-101008 | Related to Cost of Goods Sold | | 1,444.00 | 1,444.00 |
| 8/31/2010 | | Logistix Marketing, Inc. | Easeford Ltd.  V-101008 | Related to Cost of Goods Sold | | 2,333.52 | 2,333.52 |
| 8/13/2010 | 000W31186763 | Logistix Marketing, Inc. | Furst Plush  V-104503 | Related to Cost of Goods Sold | | 3,600.00 | 3,600.00 |
| 8/17/2010 | 000W31214330 | Logistix Marketing, Inc. | FURST PLUSH DESIGN   V-104503 | Related to Cost of Goods Sold | | 900.00 | 900.00 |
| | | Logistix Marketing, Inc. | Furst Plush Design, Inc. | Related to Cost of Goods Sold | | 5,580.00 | |
| 8/17/2010 | 000W31214333 | Logistix Marketing, Inc. | HARVEST  V-105226 | Related to Cost of Goods Sold | | 195,198.76 | 195,198.76 |
| | | Logistix Marketing, Inc. | Harvest Toys  V-105226 | Related to Cost of Goods Sold | | 240,022.32 | 240,022.32 |
| 8/13/2010 | 000W31186606 | Logistix Marketing, Inc. | Harvest Toys  V-105226 | Related to Cost of Goods Sold | | 706.84 | 706.84 |
| 8/31/2010 | 000T083110-2 | Logistix Marketing, Inc. | Harvest Toys V-105226 | Related to Cost of Goods Sold | | 296,225.19 | - |
| | | Logistix Marketing, Inc. | Harvest Toys V-105226 | Related to Cost of Goods Sold | | 364,673.16 | 364,673.16 |
| 8/17/2010 | 000W31214340 | Logistix Marketing, Inc. | INTERTEK  V-109277 | Related to Cost of Goods Sold | | 580.00 | 580.00 |
| 8/31/2010 | 40421-9062.5 | Logistix Marketing, Inc. | Jiangsu Holly Corp  V-106559 | Related to Cost of Goods Sold | | 7,070.70 | 7,070.70 |
| | | Logistix Marketing, Inc. | PAMS Toys  V-100957 | Related to Cost of Goods Sold | | 360.00 | 360.00 |
| 8/16/2010 | 31212568 | Upshot, Inc. | Purple Planet | Related to Cost of Goods Sold | | 475.00 | 475.00 |
| 8/17/2010 | 000W31214334 | Logistix Marketing, Inc. | Random House  V-109933 | Related to Cost of Goods Sold | | 728,831.76 | 728,831.76 |
| 8/13/2010 | 000T081310-2 | Logistix Marketing, Inc. | Random House  V-109933 | Related to Cost of Goods Sold | | 784,305.36 | - |
| 8/31/2010 | | Logistix Marketing, Inc. | Random House  V-109933 (Pre-payment) | Related to Cost of Goods Sold | | 724,133.52 | 724,133.52 |
| 8/13/2010 | 000W31186457 | Logistix Marketing, Inc. | SGS Hong Kong Ltd.  V-108023 | Related to Cost of Goods Sold | | 7,532.42 | 7,532.42 |
| 8/12/2010 | 000T082110-2 | Logistix Marketing, Inc. | STR -  V-100965 | Related to Cost of Goods Sold | | 1,113.91 | - |
| 8/20/2010 | 000W31294512 | | Topco Marketing  V-109969 | Related to Cost of Goods Sold | | 420.51 | 420.51 |
| 8/24/2010 | 000W31294525 | | Transfer to Flex Spending Acct | Intercompany Bank Transfer | 130.00 | | 130.00 |
| 8/24/2010 | 000W31294540 | | Transfer to Flex Spending Acct | Intercompany Bank Transfer | 474.37 | | 474.37 |
| 8/17/2010 | 000T081710-2 | | Transfer to Flex Spending Acct | Intercompany Bank Transfer | 5,000.00 | | 5,000.00 |
| 8/17/2010 | 000T081710-1 | | Transfer to New Control Disb Acct | Intercompany Bank Transfer | 20,000.00 | | 20,000.00 |
| 8/24/2010 | 000W31294521 | | Transfer to New Control Disb Acct | Intercompany Bank Transfer | 25,000.00 | | 25,000.00 |
| 8/24/2010 | 000W31294533 | | Transfer to New Control Disb Acct | Intercompany Bank Transfer | 40,202.78 | | 40,202.78 |
| 8/24/2010 | 31306601 | | Transfer to New Control Disb Acct | Intercompany Bank Transfer | 50,000.00 | | 50,000.00 |
| 8/25/2010 | 000T082510-1 | | Transfer to New Control Disb Acct | Intercompany Bank Transfer | 81,079.68 | | 81,079.68 |
| | | | Transfer to New Control Disb Acct | Intercompany Bank Transfer | 100,000.00 | | |
| 8/26/2010 | 000T083110-2 | | Transfer to New Control Disb Acct | Intercompany Bank Transfer | 300,000.00 | | 300,000.00 |
| 8/27/2010 | 000T082710-1 | | Transfer to New Control Disb Acct | Intercompany Bank Transfer | 500,000.00 | | 500,000.00 |
| 8/30/2010 | 000T083010-2 | | Transfer to New Control Disb Acct | Intercompany Bank Transfer | 530,000.00 | | 530,000.00 |
| 8/19/2010 | 000T081910-2 | | Transfer to Payroll Acct | Intercompany Bank Transfer | 5,000.00 | | 5,000.00 |
| 8/24/2010 | 000W31294551 | | Transfer to Payroll Acct | Intercompany Bank Transfer | 34,243.72 | | 34,243.72 |
| 8/26/2010 | 000T082610-1 | | Transfer to Payroll Acct | Intercompany Bank Transfer | 760,000.00 | | 760,000.00 |
| 8/30/2010 | 000T083010-3 | | Transfer to Payroll Acct | Intercompany Bank Transfer | 800,000.00 | | 800,000.00 |
| | | Logistix Marketing, Inc. | Unitec Tooling  V-100972 | Related to Cost of Goods Sold | | 63,480.00 | 63,480.00 |
| | | | | TOTAL DISBURSEMENTS THIS PERIOD | 3,251,130.55 | 3,558,561.41 | 5,611,031.41 |

* Fill in amounts in this column if they are TRANSFERS to another DIP account (e.g. Payroll or Tax); the "amount" column will be filled in for you.

** Fill in amounts in this column if they are DISBURSEMENTS to outside payees; the "amount" column will be filled in for you.

**GENERAL ACCOUNT BANK RECONCILIATION**

Bank statement Date_____9/30/2010 Balance on Statement:_____3,536,182.72

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
| --- | --- |
| | |
| | |
| | |

TOTAL DEPOSITS IN TRANSIT
Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
| --- | --- | --- |
| | | |
| | | |
| | | |

TOTAL OUTSTANDING CHECKS:

Bank statement Adjustments:
Explanation of Adjustments-

ADJUSTED BANK BALANCE:                     3,536,182.72

* It is acceptable to replace this form with a similar form
** Please attach a detailed explanation of any bank statement adjustment

Page 3A of 16

**UNITED STATES DEPARTMENT OF JUSTICE**
**OFFICE OF THE UNITED STATES TRUSTEE**
**CENTRAL DISTRICT OF CALIFORNIA**

| In Re:<br>EMAK WORLDWIDE, INC., a Delaware corporation,<br>EMAK WORLDWIDE SERVICE CORP., a Delaware corporation,<br>Debtors and Debtors-in-Possession. | CHAPTER 11 (BUSINESS)<br>Case Number:           2:10-bk-42779-RN<br>[Jointly Administered with Case No. 2:10-bk-42784-RN]<br>Operating Report Number:                              2<br>For the Month Ending:                        9/30/2010 |
|---|---|

I. CASH RECEIPTS AND DISBURSEMENTS
A. (GENERAL ACCOUNT*)

| | |
|---|---:|
| 1.  TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS | 931,374.49 |
| 2. LESS: TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL ACCOUNT REPORTS | 837,755.19 |
| 3.  BEGINNING BALANCE: | 93,619.30 |

4. RECEIPTS DURING CURRENT PERIOD:

| | | |
|---|---|---:|
| Accounts Receivable - Post-filing | | - |
| Accounts Receivable - Pre-filing | | - |
| General Sales | | |
| Other (Specify) | | |
| Other (Specify) | Transfer from General Acct | 1,646,282.46 |
| **Other (Specify) | | |

| | |
|---|---:|
| TOTAL RECEIPTS THIS PERIOD: | 1,646,282.46 |
| 5.  BALANCE: | 1,739,901.76 |

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD

| | |
|---|---:|
| Transfers to Other DIP Accounts (from page 2) | - |
| Disbursements (from page 2) | 1,521,792.49 |

| | |
|---|---:|
| TOTAL DISBURSEMENTS THIS PERIOD:*** | 1,521,792.49 |
| 7. ENDING BALANCE: | 218,109.27 |

8. General Account Number(s):        Post-Filing Dispursement Account -1459562736 ****

Depository Name & Location:        Bank of America - Los Angeles, CA

* All receipts must be deposited into the general account.
** Include receipts from the sale of any real or personal property out of the ordinary course of business; attach an exhibit specifying what was sold,  to whom, terms, and date of Court Order or Report of Sale.
***This amount should be the same as the total from page 2.
**** Zero balance account inwhich a balance of zero is maintained by automatically transferring funds from the General Account (1459608601) in an amount only large enough to cover checks presented.

TOTAL DISBURSEMENTS FROM GENERAL ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Company | Payee or DIP account | Purpose | *Amount Transfered | **Amount Disbursed | Amount |
|---|---|---|---|---|---|---|---|
| 9/1/2010 | 000000055203 | EMAK WW Servi | AT&T | Telephone Service | | 33.08 | 33.08 |
| 9/1/2010 | 000000055204 | EMAK WW Servi | AT&T | Telephone Service | | 29,967.28 | 29,967.28 |
| 9/1/2010 | 000000055205 | EMAK WW Servi | AT&T | Telephone Service | | 1,303.99 | 1,303.99 |
| 9/1/2010 | 000000055206 | EMAK WW Servi | AT&T | Telephone Service | | 966.25 | 966.25 |
| 9/16/2010 | 000000055313 | EMAK WW Servi | AT&T | Telephone Service | | 7,000.55 | 7,000.55 |
| 9/1/2010 | 000000055207 | EMAK WW Servi | AT&T-Universal Biller | Telephone Service | | 572.71 | 572.71 |
| 9/16/2010 | 000000055317 | EMAK WW Servi | Carillo Foster LLC | Rent | | 16,494.00 | 16,494.00 |
| 9/9/2010 | 000000055275 | EMAK WW Servi | Ceridian Corporation | Payroll Service | | 1,112.05 | 1,112.05 |
| 9/23/2010 | 000000055376 | EMAK WW Servi | Ceridian Corporation | Payroll Service | | 1,377.62 | 1,377.62 |
| 8/24/2010 | 000000055081 | EMAK WW Servi | Christine Monacos, Inc. | SAP Consultant | | 3,750.00 | 3,750.00 |
| 9/9/2010 | 000000055278 | EMAK WW Servi | Christine Monacos, Inc. | SAP Consultant | | 3,750.00 | 3,750.00 |
| 9/1/2010 | 000000055218 | EMAK WW Servi | Dorothy DeSilva | Accounting Consultant | | 4,225.00 | 4,225.00 |
| 9/2/2010 | 000000055246 | EMAK WW Servi | Dorothy DeSilva | Accounting Consultant | | 4,485.00 | 4,485.00 |
| 9/9/2010 | 000000055283 | EMAK WW Servi | Edgar Arevalo | Accounting Consultant | | 5,625.00 | 5,625.00 |
| 9/9/2010 | 000000055286 | EMAK WW Servi | Flatiron Capital | Insurance | | 35,385.10 | 35,385.10 |
| 9/1/2010 | 000000055209 | EMAK WW Servi | PAETEC COMMUNICATIONS, INC. | Telephone Service | | 2,252.12 | 2,252.12 |
| 9/23/2010 | 000000055412 | EMAK WW Servi | RENDEZ-VOUS FLOWERS & GIFTS | Flowers | | 244.50 | 244.50 |
| 9/1/2010 | 000000055210 | EMAK WW Servi | Speakeasy | Telephone Service | | 87.71 | 87.71 |
| 9/2/2010 | 000000055266 | EMAK WW Servi | Sue Phua | SAP Consultant | | 937.50 | 937.50 |
| 9/1/2010 | 000000055211 | EMAK WW Servi | T MOBILE | Telephone Service | | 267.14 | 267.14 |
| 9/15/2010 | 000000055307 | Equity Marketing | Elizabeth Spethmann | | | 3,307.91 | 3,307.91 |
| 9/1/2010 | 000000055645 | Equity Marketing | Wilson Logistics, Inc.  V-110503 | | | 242.50 | 242.50 |
| 8/24/2010 | 000000055144 | Equity Marketing | TLG Partners | | | 1,035.00 | 1,035.00 |
| 9/1/2010 | 000000055631 | Logistix Marketing | Jeffrey Fradin & Associates  V-109507 | | | 4,000.00 | 4,000.00 |
| 9/1/2010 | 000000055632 | Logistix Marketing | EMERSON'S  V-100256 | | | 249.63 | 249.63 |
| 9/1/2010 | 000000055633 | Logistix Marketing | INFOTECT  V-100374 | | | 1,440.00 | 1,440.00 |
| 9/1/2010 | 000000055635 | Logistix Marketing | Sterling Commerce  V-100732 | | | 66.00 | 66.00 |
| 9/1/2010 | 000000055636 | Logistix Marketing | ULINE  V-100783 | | | 746.64 | 746.64 |
| 9/1/2010 | 000000055637 | Logistix Marketing | Concept Freight & Log  V-101320 | | | 4,726.25 | 4,726.25 |
| 9/1/2010 | 000000055638 | Logistix Marketing | Office Team  V-100192 | | | .95.22 | 95.22 |
| 9/1/2010 | 000000055639 | Logistix Marketing | FEDEX ERS  V-103820 | | | 516.67 | 516.67 |
| 9/1/2010 | 000000055640 | Logistix Marketing | FEDEX  -106948 | | | 2,753.90 | 2,753.90 |
| 9/1/2010 | 000000055641 | Logistix Marketing | YRC Logistics Global  V-108077 | | | 61,227.40 | 61,227.40 |
| 9/1/2010 | 000000055642 | Logistix Marketing | Clark & Trevithick  V-110916 | | | 1,450.00 | 1,450.00 |
| 9/1/2010 | 000000055643 | Logistix Marketing | TRI-CITY Printing  V-111124 | | | 584.25 | 584.25 |
| 9/1/2010 | 000000055644 | Logistix Marketing | RedCoat Publishing LLC  V-111507 | | | 3,000.00 | 3,000.00 |
| 9/1/2010 | 000000055647 | Logistix Marketing | Speedmark  V-106955 | | | 3,363.95 | 3,363.95 |
| 9/1/2010 | 000000055648 | Logistix Marketing | Weber Distribution  V-109023 | | | 109.77 | 109.77 |
| 9/1/2010 | 000000055649 | Logistix Marketing | Boehle & Associates  V-111509 | | | 500.00 | 500.00 |
| 9/14/2010 | 000000055651 | Logistix Marketing | Wal-Mart Stores  V-102692 | | | 596.89 | 596.89 |
| 8/24/2010 | 000000055089 | Multi-Company | CT Corsearch | | | 392.50 | 392.50 |
| 8/30/2010 | 000000055197 | Multi-Company | Amy Jean Stevens (dba) | | | 17,000.00 | 17,000.00 |
| 8/31/2010 | 000000055199 | Multi-Company | Hootenanny, LLC | | | 12,498.50 | 12,498.50 |
| 8/31/2010 | 000000055200 | Multi-Company | Valerie Waters | | | 10,000.00 | 10,000.00 |
| 8/31/2010 | 000000055201 | Multi-Company | Hootenanny, LLC | | | 10,536.50 | 10,536.50 |
| 9/9/2010 | 000000055285 | Multi-Company | FEDEX | | | 324.29 | 324.29 |
| 9/9/2010 | 000000055291 | Multi-Company | IRON MOUNTAIN | | | 1,775.25 | 1,775.25 |
| 9/16/2010 | 000000055312 | Multi-Company | ARMANDO HERNANDEZ | | | 1,650.00 | 1,650.00 |
| 9/16/2010 | 000000055316 | Multi-Company | CANON FINANCIAL SERVICES | | | 13,591.09 | 13,591.09 |
| 9/16/2010 | 000000055331 | Multi-Company | FEDEX | | | 283.74 | 283.74 |
| 9/16/2010 | 000000055355 | Multi-Company | Reed Smith LLP | | | 580.00 | 580.00 |
| 9/23/2010 | 000000055384 | Multi-Company | FEDEX | | | 5,468.18 | 5,468.18 |
| 9/23/2010 | 000000055395 | Multi-Company | Kerry Mackenzie | | | 1,225.00 | 1,225.00 |
| 9/23/2010 | 000000055417 | Multi-Company | THE HARTFORD-PRIORITY ACCOUNTS | | | 7,013.73 | 7,013.73 |
| 9/23/2010 | 000000055420 | Multi-Company | United Healthcare of Illinois | | | 81,502.93 | 81,502.93 |
| 9/27/2010 | 000000055424 | Multi-Company | AMPCO PARKING | | | 5,288.05 | 5,288.05 |
| 8/24/2010 | 000000055099 | Neighbor Agency | Emoto, LLC | | | 9,000.00 | 9,000.00 |
| 8/24/2010 | 000000055112 | Neighbor Agency | Jillian D. Harris | | | 4,000.00 | 4,000.00 |
| 8/24/2010 | 000000055118 | Neighbor Agency | Kevin T. Vu | | | 300.00 | 300.00 |
| 8/24/2010 | 000000055129 | Neighbor Agency | Nikki Striefler | | | 7,246.93 | 7,246.93 |
| 8/24/2010 | 000000055131 | Neighbor Agency | OPTIMUS | | | 1,630.00 | 1,630.00 |
| 8/26/2010 | 000000055160 | Neighbor Agency | Adrienne Stephen | | | 500.00 | 500.00 |
| 8/26/2010 | 000000055169 | Neighbor Agency | Colorado State Fair | | | 8,500.00 | 8,500.00 |
| 8/26/2010 | 000000055174 | Neighbor Agency | Elite GLobal Chauffeurs,Inc. | | | 10,363.62 | 10,363.62 |
| 8/26/2010 | 000000055181 | Neighbor Agency | Juan D. Navas | | | 170.00 | 170.00 |
| 8/26/2010 | 000000055185 | Neighbor Agency | Michelle Esposito | | | 1,250.00 | 1,250.00 |
| 8/26/2010 | 000000055187 | Neighbor Agency | Saeger Media Group | | | 8,715.63 | 8,715.63 |
| 9/1/2010 | 000000055219 | Neighbor Agency | Jason Yun | | | 3,750.00 | 3,750.00 |
| 9/1/2010 | 000000055222 | Neighbor Agency | David Wagner | | | 574.50 | 574.50 |
| 9/1/2010 | 000000055223 | Neighbor Agency | Michelle Esposito | | | 1,000.00 | 1,000.00 |
| 9/1/2010 | 000000055224 | Neighbor Agency | 1727 Berkeley, LLC | | | 12,179.00 | 12,179.00 |
| 9/2/2010 | 000000055230 | Neighbor Agency | Altour International IATA #05695594 | | | 10,000.00 | 10,000.00 |
| 9/2/2010 | 000000055231 | Neighbor Agency | Apple, Inc. | | | 805.11 | 805.11 |
| 9/2/2010 | 000000055237 | Neighbor Agency | Charles J. Tercek d/b/a Pride of Clevela | | | 3,000.00 | 3,000.00 |
| 9/2/2010 | 000000055239 | Neighbor Agency | Chris Heher | | | 133.00 | 133.00 |
| 9/2/2010 | 000000055241 | Neighbor Agency | Cision US Inc. | | | 9,734.19 | 9,734.19 |
| 9/2/2010 | 000000055248 | Neighbor Agency | Economy Office Supply Co | | | 394.17 | 394.17 |

| Date | Number | Agency | Payee | | | Amount | Amount |
|---|---|---|---|---|---|---|---|
| 9/2/2010 | 000000055252 | Neighbor Agency | Francisco Juarez | | | 800.00 | 800.00 |
| 9/2/2010 | 000000055255 | Neighbor Agency | John Davidson Vorhes | | | 1,300.00 | 1,300.00 |
| 9/2/2010 | 000000055258 | Neighbor Agency | Ketchum YMCA | | | 7,500.00 | 7,500.00 |
| 9/2/2010 | 000000055262 | Neighbor Agency | RENDEZ-VOUS FLOWERS & GIFTS | | | 75.00 | 75.00 |
| 9/2/2010 | 000000055263 | Neighbor Agency | Saeger Media Group | | | 5,786.34 | 5,786.34 |
| 9/7/2010 | 000000055270 | Neighbor Agency | Cleveland H. Harris | | | 1,760.00 | 1,760.00 |
| 9/9/2010 | 000000055272 | Neighbor Agency | AMFM Broadcasting Inc. | | | 1,120.00 | 1,120.00 |
| 9/9/2010 | 000000055282 | Neighbor Agency | Economy Office Supply Co | | | 124.37 | 124.37 |
| 9/9/2010 | 000000055292 | Neighbor Agency | John Davidson Vorhes | | | 179.26 | 179.26 |
| 9/9/2010 | 000000055296 | Neighbor Agency | MicroShred, Inc. | | | 60.00 | 60.00 |
| 9/9/2010 | 000000055298 | Neighbor Agency | Nitelite Pictures | | | 18,251.00 | 18,251.00 |
| 9/9/2010 | 000000055299 | Neighbor Agency | Printup Graphics | | | 1,875.74 | 1,875.74 |
| 9/9/2010 | 000000055303 | Neighbor Agency | Time Warner Cable | | | 399.95 | 399.95 |
| 9/9/2010 | 000000055305 | Neighbor Agency | Josh J. Withers | | | 800.00 | 800.00 |
| 9/14/2010 | 000000055306 | Neighbor Agency | Felly Media, Inc. | | | 172,050.00 | 172,050.00 |
| 9/15/2010 | 000000055308 | Neighbor Agency | Valerie Waters | | | 10,000.00 | 10,000.00 |
| 9/16/2010 | 000000055318 | Neighbor Agency | Carolyn Durkalaski | | | 7,540.00 | 7,540.00 |
| 9/16/2010 | 000000055328 | Neighbor Agency | Economy Office Supply Co | | | 39.84 | 39.84 |
| 9/16/2010 | 000000055345 | Neighbor Agency | Marketry of Washington, Inc. | | | 35,000.00 | 35,000.00 |
| 9/16/2010 | 000000055367 | Neighbor Agency | Saeger Media Group | | | 35,000.00 | 35,000.00 |
| 9/23/2010 | 000000055368 | Neighbor Agency | Ad Results Advertising | | | 250,148.50 | 250,148.50 |
| 9/23/2010 | 000000055369 | Neighbor Agency | Adrienne Stephen | | | 1,500.00 | 1,500.00 |
| 9/23/2010 | 000000055373 | Neighbor Agency | Attack Marketing LLC | | | 29,079.20 | 29,079.20 |
| 9/23/2010 | 000000055381 | Neighbor Agency | Economy Office Supply Co | | | 72.98 | 72.98 |
| 9/23/2010 | 000000055392 | Neighbor Agency | Josh J. Withers | | | 710.00 | 710.00 |
| 9/23/2010 | 000000055393 | Neighbor Agency | Kalmenson & Kalmenson, Inc. | | | 3,680.00 | 3,680.00 |
| 9/23/2010 | 000000055394 | Neighbor Agency | Kelly McDonagh | | | 1,500.00 | 1,500.00 |
| 9/23/2010 | 000000055397 | Neighbor Agency | Linda Price | | | 1,500.00 | 1,500.00 |
| 9/23/2010 | 000000055401 | Neighbor Agency | MicroShred, Inc. | | | 60.00 | 60.00 |
| 9/23/2010 | 000000055402 | Neighbor Agency | Nitelite Pictures | | | 10,508.00 | 10,508.00 |
| 9/23/2010 | 000000055413 | Neighbor Agency | Riverside Park Fund | | | 8,000.00 | 8,000.00 |
| 9/23/2010 | 000000055416 | Neighbor Agency | Sunrise Identity, LLC | | | 6,969.00 | 6,969.00 |
| 8/24/2010 | 000000055067 | Upshot Inc. | Beernet Communications, Inc. | | | 670.00 | 670.00 |
| 8/24/2010 | 000000055092 | Upshot Inc. | DAVE JORDANO PHOTOGRAPHY | | | 14,796.61 | 14,796.61 |
| 8/24/2010 | 000000055098 | Upshot Inc. | Emily Business forms Inc. | | | 647.80 | 647.80 |
| 8/24/2010 | 000000055100 | Upshot Inc. | fastframe | | | 4,863.02 | 4,863.02 |
| 8/24/2010 | 000000055104 | Upshot Inc. | Getty Images (US), Inc. | | | 403.75 | 403.75 |
| 8/24/2010 | 000000055105 | Upshot Inc. | GETTY IMAGES INC | | | 3,846.25 | 3,846.25 |
| 8/24/2010 | 000000055110 | Upshot Inc. | James Swanson | | | 1,800.00 | 1,800.00 |
| 8/24/2010 | 000000055113 | Upshot Inc. | John Koch | | | 2,500.00 | 2,500.00 |
| 8/24/2010 | 000000055115 | Upshot Inc. | JUPITER IMAGES CORPORATION | | | 1,147.50 | 1,147.50 |
| 8/24/2010 | 000000055121 | Upshot Inc. | Lockup Kinzie LLC | | | 963.80 | 963.80 |
| 8/24/2010 | 000000055124 | Upshot Inc. | Mary Zemaitis | | | 243.75 | 243.75 |
| 8/24/2010 | 000000055128 | Upshot Inc. | National Rubber Stamp Co. | | | 30.80 | 30.80 |
| 8/24/2010 | 000000055134 | Upshot Inc. | Radian6 Technologies | | | 100.00 | 100.00 |
| 8/24/2010 | 000000055135 | Upshot Inc. | Randall Field | | | 1,386.00 | 1,386.00 |
| 8/24/2010 | 000000055136 | Upshot Inc. | RCN | | | 289.29 | 289.29 |
| 8/24/2010 | 000000055145 | Upshot Inc. | TransPerfect | | | 2,843.75 | 2,843.75 |
| 8/24/2010 | 000000055150 | Upshot Inc. | WorkplaceDynamics LLC | | | 749.00 | 749.00 |
| 8/26/2010 | 000000055161 | Upshot Inc. | Alie C. McManus | | | 300.00 | 300.00 |
| 8/26/2010 | 000000055166 | Upshot Inc. | CHICAGO TRANSIT AUTHORITY | | | 3,349.00 | 3,349.00 |
| 8/26/2010 | 000000055178 | Upshot Inc. | Getty Images (US), Inc. | | | 425.00 | 425.00 |
| 8/26/2010 | 000000055179 | Upshot Inc. | Joseph Dell'Aquila | | | 1,850.00 | 1,850.00 |
| 8/26/2010 | 000000055182 | Upshot Inc. | Kelly Sadler | | | 765.00 | 765.00 |
| 9/1/2010 | 000000055214 | Upshot Inc. | Andrew McArdle | | | 1,097.50 | 1,097.50 |
| 9/1/2010 | 000000055215 | Upshot Inc. | BUZ-LINE CO INC, THE | | | 365.67 | 365.67 |
| 9/1/2010 | 000000055216 | Upshot Inc. | CAMERAS IN ACTION | | | 6,826.32 | 6,826.32 |
| 9/1/2010 | 000000055220 | Upshot Inc. | Matthew Bender | | | 636.25 | 636.25 |
| 9/1/2010 | 000000055221 | Upshot Inc. | STEVEN EDSEY & SONS | | | 3,530.00 | 3,530.00 |
| 9/2/2010 | 000000055226 | Upshot Inc. | A & E Rubber Corporation | | | 268.68 | 268.68 |
| 9/2/2010 | 000000055227 | Upshot Inc. | AdHoc Language Solutions | | | 257.26 | 257.26 |
| 9/2/2010 | 000000055229 | Upshot Inc. | Angelica L. Magallanes | | | 720.00 | 720.00 |
| 9/2/2010 | 000000055230 | Upshot Inc. | Anthony Robert La Penna | | | 1,200.00 | 1,200.00 |
| 9/2/2010 | 000000055232 | Upshot Inc. | AQUENT LLC | | | 1,819.08 | 1,819.08 |
| 9/2/2010 | 000000055233 | Upshot Inc. | BEAT STUDIOS | | | 3,105.00 | 3,105.00 |
| 9/2/2010 | 000000055235 | Upshot Inc. | BUZ-LINE CO INC, THE | | | 341.92 | 341.92 |
| 9/2/2010 | 000000055236 | Upshot Inc. | CDW DIRECT,LLC | | | 1,016.43 | 1,016.43 |
| 9/2/2010 | 000000055238 | Upshot Inc. | Chicago Messenger Service, Inc. | | | 166.08 | 166.08 |
| 9/2/2010 | 000000055240 | Upshot Inc. | Christopher Sorto | | | 1,000.00 | 1,000.00 |
| 9/2/2010 | 000000055242 | Upshot Inc. | COMET MESSENGER SERVICE | | | 49.09 | 49.09 |
| 9/2/2010 | 000000055243 | Upshot Inc. | CSE, Inc. | | | 314.67 | 314.67 |
| 9/2/2010 | 000000055244 | Upshot Inc. | CT Corsearch | | | 4,960.00 | 4,960.00 |
| 9/2/2010 | 000000055247 | Upshot Inc. | DOW JONES REUTERS BUSINESS | | | 3,465.18 | 3,465.18 |
| 9/2/2010 | 000000055251 | Upshot Inc. | Finlay Printing LLC | | | 97,000.00 | 97,000.00 |
| 9/2/2010 | 000000055253 | Upshot Inc. | Garvey's Office Products | | | 74.60 | 74.60 |
| 9/2/2010 | 000000055254 | Upshot Inc. | Getty Images (US), Inc. | | | 18,959.24 | 18,959.24 |
| 9/2/2010 | 000000055256 | Upshot Inc. | JUPITER IMAGES CORPORATION | | | 850.00 | 850.00 |
| 9/2/2010 | 000000055257 | Upshot Inc. | Kerry Mackenzie | | | 306.25 | 306.25 |
| 9/2/2010 | 000000055259 | Upshot Inc. | Monique Wolf | | | 2,800.00 | 2,800.00 |
| 9/2/2010 | 000000055260 | Upshot Inc. | Monster Worldwide Inc. | | | 2,200.00 | 2,200.00 |
| 9/2/2010 | 000000055261 | Upshot Inc. | ReachMail, Inc. | | | 149.95 | 149.95 |

| Date | Number | Company | Payee | | | Amount | Amount |
|---|---|---|---|---|---|---|---|
| 9/2/2010 | 000000055264 | Upshot Inc. | Sarah Altenburg | | | 1,075.00 | 1,075.00 |
| 9/2/2010 | 000000055265 | Upshot Inc. | STEVEN EDSEY & SONS | | | 4,590.00 | 4,590.00 |
| 9/2/2010 | 000000055267 | Upshot Inc. | Sunrise Digital | | | 288.00 | 288.00 |
| 9/2/2010 | 000000055268 | Upshot Inc. | the Planet.com Internet Services, Inc. | | | 3,683.32 | 3,683.32 |
| 9/2/2010 | 000000055269 | Upshot Inc. | Un Cork It | | | 297.95 | 297.95 |
| 9/2/2010 | 000000055271 | Upshot Inc. | Roger Corey Richardson | | | 519.63 | 519.63 |
| 9/9/2010 | 000000055273 | Upshot Inc. | Angelica L. Magallanes | | | 560.00 | 560.00 |
| 9/9/2010 | 000000055274 | Upshot Inc. | AQUENT LLC | | | 2,021.20 | 2,021.20 |
| 9/9/2010 | 000000055276 | Upshot Inc. | Chicago Messenger Service, Inc. | | | 13.44 | 13.44 |
| 9/9/2010 | 000000055277 | Upshot Inc. | CHICAGOLAND REFRESHMENTS | | | 234.96 | 234.96 |
| 9/9/2010 | 000000055280 | Upshot Inc. | COMED - 1467004058 | | | 4,273.49 | 4,273.49 |
| 9/9/2010 | 000000055281 | Upshot Inc. | COMET MESSENGER SERVICE | | | 11.30 | 11.30 |
| 9/9/2010 | 000000055287 | Upshot Inc. | Garvey's Office Products | | | 172.12 | 172.12 |
| 9/9/2010 | 000000055288 | Upshot Inc. | Getty Images (US), Inc. | | | 2,014.50 | 2,014.50 |
| 9/9/2010 | 000000055289 | Upshot Inc. | GETTY IMAGES INC | | | 255.00 | 255.00 |
| 9/9/2010 | 000000055290 | Upshot Inc. | IMAGIC, INC. | | | 270.01 | 270.01 |
| 9/9/2010 | 000000055293 | Upshot Inc. | Kerry Mackenzie | | | 411.25 | 411.25 |
| 9/9/2010 | 000000055294 | Upshot Inc. | MASTERFILE CORPORATION | | | 190.00 | 190.00 |
| 9/9/2010 | 000000055295 | Upshot Inc. | MICHAEL MAES | | | 8,615.00 | 8,615.00 |
| 9/9/2010 | 000000055297 | Upshot Inc. | Monster Worldwide Inc. | | | 528.75 | 528.75 |
| 9/9/2010 | 000000055300 | Upshot Inc. | Randall Field | | | 576.00 | 576.00 |
| 9/9/2010 | 000000055301 | Upshot Inc. | Sunrise Digital | | | 449.00 | 449.00 |
| 9/9/2010 | 000000055302 | Upshot Inc. | T MOBILE | | | 626.67 | 626.67 |
| 9/9/2010 | 000000055304 | Upshot Inc. | Edgar Arevalo | | | 1,500.00 | 1,500.00 |
| 9/16/2010 | 000000055309 | Upshot Inc. | Alie C. McManus | | | 450.00 | 450.00 |
| 9/16/2010 | 000000055310 | Upshot Inc. | ANDREA MANDEL GRUBMAN | | | 3,500.00 | 3,500.00 |
| 9/16/2010 | 000000055311 | Upshot Inc. | AQUENT LLC | | | 2,021.20 | 2,021.20 |
| 9/16/2010 | 000000055314 | Upshot Inc. | Caliendo Promotions | | | 2,747.24 | 2,747.24 |
| 9/16/2010 | 000000055319 | Upshot Inc. | CDW DIRECT,LLC | | | 701.92 | 701.92 |
| 9/16/2010 | 000000055320 | Upshot Inc. | Chicago Messenger Service, Inc. | | | 22.72 | 22.72 |
| 9/16/2010 | 000000055321 | Upshot Inc. | CHICAGO TRANSIT AUTHORITY | | | 3,571.00 | 3,571.00 |
| 9/16/2010 | 000000055322 | Upshot Inc. | CHICAGO TRIBUNE | | | 32.36 | 32.36 |
| 9/16/2010 | 000000055323 | Upshot Inc. | Christopher Sorto | | | 1,937.50 | 1,937.50 |
| 9/16/2010 | 000000055324 | Upshot Inc. | COMET MESSENGER SERVICE | | | 77.34 | 77.34 |
| 9/16/2010 | 000000055326 | Upshot Inc. | Dominic Nugent | | | 1,280.00 | 1,280.00 |
| 9/16/2010 | 000000055327 | Upshot Inc. | DWELL MAGAZINE | | | 19.95 | 19.95 |
| 9/16/2010 | 000000055330 | Upshot Inc. | Experian Marketing | | | 7,543.00 | 7,543.00 |
| 9/16/2010 | 000000055334 | Upshot Inc. | Fortune | | | 20.00 | 20.00 |
| 9/16/2010 | 000000055335 | Upshot Inc. | FOTOSEARCH PUBLISHING PERFECTION | | | 113.00 | 113.00 |
| 9/16/2010 | 000000055336 | Upshot Inc. | Garvey's Office Products | | | 295.17 | 295.17 |
| 9/16/2010 | 000000055337 | Upshot Inc. | INSTYLE | | | 29.77 | 29.77 |
| 9/16/2010 | 000000055338 | Upshot Inc. | Integrated Data Storage LLC | | | 5,914.38 | 5,914.38 |
| 9/16/2010 | 000000055339 | Upshot Inc. | INTERIOR DESIGN | | | 59.99 | 59.99 |
| 9/16/2010 | 000000055340 | Upshot Inc. | INTERVIEW | | | 14.97 | 14.97 |
| 9/16/2010 | 000000055341 | Upshot Inc. | KimThoa Vo | | | 770.00 | 770.00 |
| 9/16/2010 | 000000055342 | Upshot Inc. | LEXIS NEXIS | | | 263.52 | 263.52 |
| 9/16/2010 | 000000055343 | Upshot Inc. | Lookup Kinzie LLC | | | 1,013.00 | 1,013.00 |
| 9/16/2010 | 000000055344 | Upshot Inc. | MACWORLD | | | 24.97 | 24.97 |
| 9/16/2010 | 000000055346 | Upshot Inc. | Mary A. Carragher and Associates | | | 4,520.00 | 4,520.00 |
| 9/16/2010 | 000000055347 | Upshot Inc. | MASTERFILE CORPORATION | | | 495.00 | 495.00 |
| 9/16/2010 | 000000055349 | Upshot Inc. | Natalie Holden | | | 815.63 | 815.63 |
| 9/16/2010 | 000000055350 | Upshot Inc. | NEWSWEEK | | | 30.00 | 30.00 |
| 9/16/2010 | 000000055351 | Upshot Inc. | OPTIMUS | | | 9,000.00 | 9,000.00 |
| 9/16/2010 | 000000055352 | Upshot Inc. | PEOPLE | | | 116.07 | 116.07 |
| 9/16/2010 | 000000055353 | Upshot Inc. | Peter Kliefoth | | | 725.00 | 725.00 |
| 9/16/2010 | 000000055354 | Upshot Inc. | Pitney Bowes Global Financial | | | 32.16 | 32.16 |
| 9/16/2010 | 000000055356 | Upshot Inc. | Roger's Manufacturing Inc. | | | 531.25 | 531.25 |
| 9/16/2010 | 000000055357 | Upshot Inc. | RTA/CTA TRANSIT BENEFIT | | | 709.15 | 709.15 |
| 9/16/2010 | 000000055358 | Upshot Inc. | Sunrise Digital | | | 4,196.00 | 4,196.00 |
| 9/16/2010 | 000000055360 | Upshot Inc. | THE LIST | | | 4,500.00 | 4,500.00 |
| 9/16/2010 | 000000055361 | Upshot Inc. | Think Group LLC | | | 464.00 | 464.00 |
| 9/16/2010 | 000000055362 | Upshot Inc. | Wallpaper | | | 85.50 | 85.50 |
| 9/16/2010 | 000000055363 | Upshot Inc. | Wildfire Interactive, Inc. | | | 3,500.00 | 3,500.00 |
| 9/16/2010 | 000000055364 | Upshot Inc. | World Future Society | | | 59.00 | 59.00 |
| 9/16/2010 | 000000055365 | Upshot Inc. | Angelica L. Magallanes | | | 320.00 | 320.00 |
| 9/16/2010 | 000000055366 | Upshot Inc. | AMERICAN EXPRESS | | | 10,598.71 | 10,598.71 |
| 9/23/2010 | 000000055371 | Upshot Inc. | Angelica L. Magallanes | | | 800.00 | 800.00 |
| 9/23/2010 | 000000055377 | Upshot Inc. | Christopher Sorto | | | 825.00 | 825.00 |
| 9/23/2010 | 000000055378 | Upshot Inc. | COMET MESSENGER SERVICE | | | 18.85 | 18.85 |
| 9/23/2010 | 000000055380 | Upshot Inc. | DEBORAH FLETCHER PHOTOGRAPHY INC | | | 18,000.00 | 18,000.00 |
| 9/23/2010 | 000000055383 | Upshot Inc. | Emily Business forms Inc. | | | 839.60 | 839.60 |
| 9/23/2010 | 000000055385 | Upshot Inc. | Finlay Printing LLC | | | 24,666.00 | 24,666.00 |
| 9/23/2010 | 000000055387 | Upshot Inc. | Garvey's Office Products | | | 299.18 | 299.18 |
| 9/23/2010 | 000000055388 | Upshot Inc. | GETTY IMAGES INC | | | 1,423.75 | 1,423.75 |
| 9/23/2010 | 000000055389 | Upshot Inc. | IRON MOUNTAIN | | | 915.26 | 915.26 |
| 9/23/2010 | 000000055399 | Upshot Inc. | Mark Segal Photography Inc. | | | 3,250.00 | 3,250.00 |
| 9/23/2010 | 000000055400 | Upshot Inc. | METROPOLIS | | | 29.95 | 29.95 |
| 9/23/2010 | 000000055405 | Upshot Inc. | PATRICIA Y. CLARK | | | 1,462.50 | 1,462.50 |
| 9/23/2010 | 000000055406 | Upshot Inc. | Peter Kliefoth | | | 837.50 | 837.50 |
| 9/23/2010 | 000000055410 | Upshot Inc. | Proforma Promotion | | | 132.13 | 132.13 |
| 9/23/2010 | 000000055414 | Upshot Inc. | Rolando Paz | | | 3,832.00 | 3,832.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/23/2010 | 000000055415 | Upshot Inc. | Sarah Altenburg | | | 1,000.00 | 1,000.00 |
| 9/23/2010 | 000000055418 | Upshot Inc. | THE WALL STREET JOURNAL | | | 119.88 | 119.88 |
| 9/23/2010 | 000000055419 | Upshot Inc. | Unica | | | 3,506.25 | 3,506.25 |
| 9/23/2010 | 000000055421 | Upshot Inc. | VANITY FAIR | | | 15.00 | 15.00 |
| 9/16/2010 | 000000055652 | Upshot Inc. | FEDEX   V-100277 | | | 219.17 | 219.17 |
| 9/16/2010 | 000000055653 | Upshot Inc. | UPS SCS CHICAGO  V-100299 | | | 21,206.34 | 21,206.34 |
| 9/16/2010 | 000000055654 | Upshot Inc. | FEDEX   V-103820 | | | 65.04 | 65.04 |
| 9/16/2010 | 000000055656 | Upshot Inc. | YRC Logistics  V-108077 | | | 22,001.32 | 22,001.32 |
| 9/16/2010 | 000000055658 | Upshot Inc. | Carillo Foster   V-111120 | | | 26,949.55 | 26,949.55 |
| 9/16/2010 | 000000055659 | Upshot Inc. | ULINE  V-100783 | | | 18.00 | 18.00 |
| | | | TOTAL DISBURSEMENTS THIS PERIOD: | | 0.00 | 1,521,792.49 | 1,521,792.49 |

\* Fill in amounts in this column if they are TRANSFERS to another DIP account (e.g. Payroll or Tax); the "amount" column  be filled in for you.
\*\* Fill in amounts in this column if they are DISBURSEMENTS to outside payees; the "amount" column will be filled in for you.

### GENERAL ACCOUNT BANK RECONCILIATION

Bank statement Date_____9/30/2010 Balance on Statement: _____218,109.27

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| | |

TOTAL DEPOSITS IN TRANSIT
Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| 000000055147 | 8/24/2010 | 248.53 |
| 000000055202 | 9/1/2010 | 1,984.14 |
| 000000055208 | 9/1/2010 | 78.79 |
| 000000055212 | 9/1/2010 | 1,458.36 |
| 000000055213 | 9/1/2010 | 1,231.21 |
| 000000055234 | 9/2/2010 | 1,225.00 |
| 000000055249 | 9/2/2010 | 583.00 |
| 000000055315 | 9/16/2010 | 38.95 |
| 000000055325 | 9/16/2010 | 128.00 |
| 000000055329 | 9/16/2010 | 15.94 |
| 000000055332 | 9/16/2010 | 34.95 |
| 000000055333 | 9/16/2010 | 66.95 |
| 000000055348 | 9/16/2010 | 1,560.00 |
| 000000055359 | 9/16/2010 | 195.00 |
| 000000055370 | 9/23/2010 | 600.00 |
| 000000055372 | 9/23/2010 | 500.00 |
| 000000055374 | 9/23/2010 | 876.00 |
| 000000055375 | 9/23/2010 | 299.00 |
| 000000055379 | 9/23/2010 | 3,100.00 |
| 000000055382 | 9/23/2010 | 4,800.00 |
| 000000055386 | 9/23/2010 | 5,000.00 |
| 000000055390 | 9/23/2010 | 1,260.00 |
| 000000055391 | 9/23/2010 | 1,430.00 |
| 000000055396 | 9/23/2010 | 18,000.00 |
| 000000055398 | 9/23/2010 | 6,700.00 |
| 000000055403 | 9/23/2010 | 29.95 |
| 000000055404 | 9/23/2010 | 10.00 |
| 000000055407 | 9/23/2010 | 3,700.00 |
| 000000055408 | 9/23/2010 | 720.00 |
| 000000055409 | 9/23/2010 | 116.57 |
| 000000055411 | 9/23/2010 | 603.96 |
| 000000055422 | 9/23/2010 | 47.66 |
| 000000055423 | 9/23/2010 | 800.00 |
| 000000055425 | 9/28/2010 | 7,425.00 |
| 000000055426 | 9/29/2010 | 16,173.12 |
| 000000055427 | 9/30/2010 | 23,055.00 |
| 000000055428 | 9/30/2010 | 640.00 |
| 000000055429 | 9/30/2010 | 2,021.20 |
| 000000055430 | 9/30/2010 | 317.20 |
| 000000055431 | 9/30/2010 | 375.00 |
| 000000055432 | 9/30/2010 | 273.59 |
| 000000055433 | 9/30/2010 | 1,288.81 |
| 000000055434 | 9/30/2010 | 891.00 |
| 000000055435 | 9/30/2010 | 236.25 |
| 000000055436 | 9/30/2010 | 367.75 |
| 000000055437 | 9/30/2010 | 750.00 |
| 000000055438 | 9/30/2010 | 744.05 |
| 000000055439 | 9/30/2010 | 32.40 |
| 000000055440 | 9/30/2010 | 960.00 |
| 000000055441 | 9/30/2010 | 3,750.00 |
| 000000055442 | 9/30/2010 | 1,000.00 |
| 000000055443 | 9/30/2010 | 858.00 |
| 000000055444 | 9/30/2010 | 1,950.00 |
| 000000055445 | 9/30/2010 | 2,420.00 |
| 000000055446 | 9/30/2010 | 19,786.61 |
| 000000055447 | 9/30/2010 | 500.00 |
| 000000055448 | 9/30/2010 | 8,320.00 |

| | | |
|---|---|---|
| 000000055449 | 9/30/2010 | 3,875.00 |
| 000000055450 | 9/30/2010 | 94.66 |
| 000000055451 | 9/30/2010 | 7,200.00 |
| 000000055452 | 9/30/2010 | 140.00 |
| 000000055453 | 9/30/2010 | 1,972.92 |
| 000000055454 | 9/30/2010 | 1,796.72 |
| 000000055455 | 9/30/2010 | 22,000.00 |
| 000000055456 | 9/30/2010 | 1,589.49 |
| 000000055457 | 9/30/2010 | 617.35 |
| 000000055458 | 9/30/2010 | 339.96 |
| 000000055459 | 9/30/2010 | 5,520.00 |
| 000000055460 | 9/30/2010 | 927.50 |
| 000000055461 | 9/30/2010 | 21,000.00 |
| 000000055462 | 9/30/2010 | 5,700.00 |
| 000000055463 | 9/30/2010 | 5,211.25 |
| 000000055464 | 9/30/2010 | 3,570.00 |
| 000000055465 | 9/30/2010 | 17,213.00 |
| 000000055466 | 9/30/2010 | 1,380.00 |
| 000000055467 | 9/30/2010 | 528.75 |
| 000000055468 | 9/30/2010 | 11.25 |
| 000000055469 | 9/30/2010 | 2,000.00 |
| 000000055470 | 9/30/2010 | 1,754.39 |
| 000000055471 | 9/30/2010 | 275.00 |
| 000000055472 | 9/30/2010 | 7,800.00 |
| 000000055473 | 9/30/2010 | 19.95 |
| 000000055474 | 9/30/2010 | 1,407.39 |
| 000000055475 | 9/30/2010 | 3,600.00 |
| 000000055476 | 9/30/2010 | 20.00 |
| 000000055477 | 9/30/2010 | 102.67 |
| 000000055478 | 9/30/2010 | 250.00 |
| 000000055479 | 9/30/2010 | 1,161.00 |
| 000000055480 | 9/30/2010 | 525.00 |
| 000000055481 | 9/30/2010 | 625.62 |
| 000000055482 | 9/30/2010 | 1,503.88 |
| 000000055483 | 9/30/2010 | 973.44 |
| 000000055485 | 9/30/2010 | 2,400.00 |
| 000000055650 | 9/14/2010 | 50,000.00 |
| 000000055655 | 9/16/2010 | 800.00 |

TOTAL OUTSTANDING CHECKS:          327,483.13

Bank statement Adjustments:
Explanation of Adjustments-

ADJUSTED BANK BALANCE:          (109,373.86)

* It is acceptable to replace this form with a similar form
** Please attach a detailed explanation of any bank statement adjustment

**UNITED STATES DEPARTMENT OF JUSTICE**
**OFFICE OF THE UNITED STATES TRUSTEE**
**CENTRAL DISTRICT OF CALIFORNIA**

| In Re: | CHAPTER 11 (BUSINESS) | |
|---|---|---|
| EMAK WORLDWIDE, INC., a Delaware corporation, | Case Number: | 2:10-bk-42779-RN |
| EMAK WORLDWIDE SERVICE CORP., a Delaware corporation, | [Jointly Administered with Case No. 2:10-bk-42784-RN] | |
| Debtors and Debtors-in-Possession. | Operating Report Number: | 2 |
| | For the Month Ending: | 9/30/2010 |

I. CASH RECEIPTS AND DISBURSEMENTS
A. (GENERAL ACCOUNT*)

1. TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS                                    -

2. LESS: TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL
   ACCOUNT REPORTS                                                                        149,176.57

3. BEGINNING BALANCE:                                                                     -

4. RECEIPTS DURING CURRENT PERIOD:
   Accounts Receivable - Post-filing                                       -
   Accounts Receivable - Pre-filing                                        -
   General Sales
   Other (Specify)                                                         -
   Other (Specify)                                                         -
   **Other (Specify)

TOTAL RECEIPTS THIS PERIOD:                                                               -

5. BALANCE:                                                                               -

6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
   Transfers to Other DIP Accounts (from page 2)                 -
   Disbursements (from page 2)                                   -

TOTAL DISBURSEMENTS THIS PERIOD:***                                                       -

7. ENDING BALANCE:                                                                        -

8. General Account Number(s):              Pre-Filing Dispursement Account -003299815060 ****

Depository Name & Location:                Bank of America - Los Angeles, CA

* All receipts must be deposited into the general account.
** Include receipts from the sale of any real or personal property out of the ordinary course of business; attach an exhibit specifying what was sold, to whom, terms, and date of Court Order or Report of Sale.
***This amount should be the same as the total from page 2.
**** Zero balance account inwhich a balance of zero is maintained by automatically transferring funds from the General Account (1459608601) in an amount only large enough to cover checks presented.

**TOTAL DISBURSEMENTS FROM GENERAL ACCOUNT FOR CURRENT PERIOD**

| Date mm/dd/yyyy | Check Number | Payee or DIP account | Purpose | *Amount Transfered | **Amount Disbursed | Amount |
|---|---|---|---|---|---|---|
| | | | | | | - |
| | | | | | | - |
| | | | | | | - |
| | | | TOTAL DISBURSEMENTS THIS PERIOD: | - | - | - |

* Fill in amounts in this column if they are TRANSFERS to another DIP account (e.g. Payroll or Tax); the "amount" column will be filled in for you.
** Fill in amounts in this column if they are DISBURSEMENTS to outside payees; the "amount" column will be filled in for you.

Page 2C of 16

**GENERAL ACCOUNT BANK RECONCILIATION**

Bank statement Date: _____9/30/2010_ Balance on Statement: _____0.00_

Plus deposits in transit (a):

| Deposit Date | Deposit Amount | |
|---|---|---|
| | | |

TOTAL DEPOSITS IN TRANSIT
Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| 1359 | 6/15/2001 | 672.00 |
| 1392 | 6/15/2001 | 219.00 |
| 1724 | 7/20/2001 | 2,197.81 |
| 2203 | 8/31/2001 | 171.00 |
| 2283 | 9/7/2001 | 259.00 |
| 2603 | 10/12/2001 | 8,749.00 |
| 2722 | 10/24/2001 | 175.00 |
| 2976 | 11/20/2001 | 10,434.78 |
| 3187 | 12/14/2001 | 123.23 |
| 3988 | 3/8/2002 | 3,990.00 |
| 4485 | 4/19/2002 | 5,000.00 |
| 5008 | 6/17/2002 | 80.00 |
| 5034 | 6/17/2002 | 2,500.00 |
| 5775 | 8/29/2002 | 12,793.51 |
| 7739 | 2/4/2003 | 144.00 |
| 7989 | 2/19/2003 | 18,099.87 |
| 8668 | 4/4/2003 | 500.00 |
| 11789 | 8/7/2003 | 331.50 |
| 14261 | 12/16/2003 | 5.00 |
| 14823 | 1/30/2004 | 63.57 |
| 15121 | 2/13/2004 | 1,584.26 |
| 16164 | 4/16/2004 | 90.00 |
| 16657 | 5/13/2004 | 125.06 |
| 17720 | 7/1/2004 | 35.39 |
| 18189 | 8/2/2004 | 593.31 |
| 18290 | 8/5/2004 | 250.00 |
| 18340 | 8/5/2004 | 51.00 |
| 19173 | 9/23/2004 | 1,186.41 |
| 19927 | 11/9/2004 | 750.00 |
| 20101 | 11/11/2004 | 679.99 |
| 20320 | 11/29/2004 | 58.00 |
| 20661 | 12/16/2004 | 1,700.00 |
| 20713 | 12/16/2004 | 69.90 |
| 20816 | 12/21/2004 | 600.00 |
| 24182 | 1/14/2005 | 606.43 |
| 24306 | 1/24/2005 | 2,000.00 |
| 24320 | 1/24/2005 | 206.68 |
| 24566 | 1/28/2005 | 111.90 |
| 24648 | 2/8/2005 | 760.00 |
| 24660 | 2/8/2005 | 69.10 |
| 24685 | 2/8/2005 | 60.00 |
| 24821 | 2/17/2005 | 1,066.80 |
| 25062 | 2/24/2005 | 39.99 |
| 25089 | 3/1/2005 | 3,000.00 |
| 25496 | 3/18/2005 | 90.00 |
| 25711 | 3/31/2005 | 161.37 |
| 25977 | 4/14/2005 | 955.00 |
| 25984 | 4/14/2005 | 5,360.78 |
| 26056 | 4/21/2005 | 49.00 |
| 12039 | 8/15/2003 | 205.00 |
| 12584 | 9/19/2003 | 475.00 |

## GENERAL ACCOUNT BANK RECONCILIATION

Bank statement Date:            9/30/2010 Balance on Statement:            0.00

Plus deposits in transit (a):

| | Deposit Date | Deposit Amount | |
|---|---|---|---|
| | | | |

TOTAL DEPOSITS IN TRANSIT
Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| 13120 | 10/20/2003 | 20.00 |
| 13298 | 11/3/2003 | 3,650.00 |
| 13627 | 11/14/2003 | 49.00 |
| 13811 | 11/21/2003 | 125.00 |
| Yette | 12/4/2003 | 151.50 |
| 30563 | 1/19/2006 | 5,000.00 |
| 30721 | 2/2/2006 | 374.17 |
| 26391 | 5/5/2005 | 625.12 |
| 27286 | 7/6/2005 | 1,750.00 |
| 28638 | 9/22/2005 | 86.16 |
| 28704 | 9/22/2005 | 6,289.15 |
| 28705 | 9/22/2005 | 156.39 |
| 29306 | 10/27/2005 | 52.50 |
| 29590 | 11/14/2005 | 20.00 |
| 29772 | 12/1/2005 | 225.00 |
| 29886 | 12/8/2005 | 190.00 |
| 29887 | 12/8/2005 | 1,000.00 |
| 30151 | 12/21/2005 | 127.00 |
| 30192 | 12/21/2005 | 2,524.05 |
| 30336 | 1/5/2006 | 230.00 |
| 30412 | 1/12/2006 | 28.50 |
| 30417 | 1/12/2006 | 80.30 |
| 30441 | 1/12/2006 | 1,221.92 |
| 30933 | 2/9/2006 | 29.98 |
| 30971 | 2/9/2006 | 11.95 |
| 30975 | 2/9/2006 | 48.00 |
| 31010 | 2/16/2006 | 42.03 |
| 31960 | 4/20/2006 | 590.00 |
| 32175 | 5/5/2006 | 195.00 |
| 32422 | 5/18/2006 | 41,829.32 |
| 32431 | 5/22/2006 | 139.11 |
| 32567 | 5/31/2006 | 190.00 |
| 32568 | 5/31/2006 | 1,500.00 |
| 32569 | 5/31/2006 | 500.00 |
| 32570 | 5/31/2006 | 1,000.00 |
| 32680 | 6/6/2006 | 600.00 |
| 33090 | 6/29/2006 | 722.54 |
| 33190 | 7/13/2006 | 188.62 |
| 33202 | 7/13/2006 | 386.36 |
| 33368 | 7/26/2006 | 190.00 |
| 33435 | 7/27/2006 | 308.30 |
| 33919 | 9/8/2006 | 22,643.90 |
| 33931 | 9/8/2006 | 982.54 |
| 34575 | 10/19/2006 | 2,400.00 |
| 34932 | 11/16/2006 | 4,625.00 |
| 34938 | 11/16/2006 | 15.54 |
| 35859 | 1/18/2007 | 9.99 |
| 35951 | 1/25/2007 | 134.40 |
| 36623 | 3/15/2007 | 169.13 |
| 36731 | 3/22/2007 | 280.00 |
| 37199 | 4/26/2007 | 2,352.55 |

## GENERAL ACCOUNT BANK RECONCILIATION

Bank statement Date: _____9/30/2010_____ Balance on Statement: _____0.00_____

Plus deposits in transit (a):

| Deposit Date | Deposit Amount | |
|---|---|---|
| _____ | _____ | _____ |

TOTAL DEPOSITS IN TRANSIT
Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| 37333 | 5/3/2007 | 21.64 |
| 37480 | 5/14/2007 | 104.61 |
| 38927 | 8/16/2007 | 1,000.00 |
| 38981 | 8/16/2007 | 4,750.96 |
| 40164 | 11/8/2007 | 19.99 |
| 40614 | 12/13/2007 | 1,130.60 |
| 41132 | 1/31/2008 | 630.00 |
| 41529 | 2/28/2008 | 110.85 |
| 42827 | 6/19/2008 | 1,592.00 |
| 37116 | 4/19/2007 | 1,120.00 |
| 43237 | 7/17/2008 | 12.00 |
| 46839 | 6/23/2009 | 32.71 |
| 47111 | 7/16/2009 | 257.70 |
| 47210 | 7/30/2009 | 45.00 |
| 47501 | 9/1/2009 | 240.00 |
| 47597 | 9/17/2009 | 5.57 |
| 47726 | 10/2/2009 | 60.00 |
| 47775 | 10/2/2009 | 42.00 |
| 48444 | 12/17/2009 | 26.34 |
| 48694 | 1/14/2010 | 960.00 |
| 48767 | 1/21/2010 | 200.00 |
| 49656 | 4/19/2010 | 650.00 |
| 49944 | 5/20/2010 | 25.00 |
| 49945 | 5/20/2010 | 80.00 |
| 49998 | 5/20/2010 | 120.00 |

TOTAL OUTSTANDING CHECKS: _____208,795.63_____

Bank statement Adjustments:
Explanation of Adjustments- _____

ADJUSTED BANK BALANCE: _____(208,795.63)_____

\* It is acceptable to replace this form with a similar form
\*\* Please attach a detailed explanation of any bank statement adjustment

UNITED STATES DEPARTMENT OF JUSTICE
OFFICE OF THE UNITED STATES TRUSTEE
CENTRAL DISTRICT OF CALIFORNIA

| | |
|---|---|
| In Re:<br>EMAK WORLDWIDE, INC., a Delaware corporation,<br>EMAK WORLDWIDE SERVICE CORP., a Delaware corporation,<br>     Debtors and Debtors-in-Possession. | CHAPTER 11 (BUSINESS)<br>Case Number:   2:10-bk-42779-RN<br>[Jointly Administered with Case No. 2:10-bk-42784-RN]<br>Operating Report Number:   2<br>For the Month Ending:   9/30/2010 |

I. CASH RECEIPTS AND DISBURSEMENTS
A. (GENERAL ACCOUNT*)

1. TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS   -

2. LESS: TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL
  ACCOUNT REPORTS   -

3. BEGINNING BALANCE:   1,288,700.68

4. RECEIPTS DURING CURRENT PERIOD:
  Accounts Receivable - Post-filing   -
  Accounts Receivable - Pre-filing   -
  General Sales
  Other (Specify)   -
  Other (Specify)
  **Other (Specify)

TOTAL RECEIPTS THIS PERIOD:   -

5. BALANCE:   1,288,700.68

6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
  Transfers to Other DIP Accounts (from page 2)   -
  Disbursements (from page 2)   -

TOTAL DISBURSEMENTS THIS PERIOD:***   -

7. ENDING BALANCE:   1,288,700.68

8. General Account Number(s):   Money Market – 249-00783-1-4-

Depository Name & Location:   Bank of America - Los Angeles, CA

* All receipts must be deposited into the general account.
** Include receipts from the sale of any real or personal property out of the ordinary course of business; attach an exhibit
specifying what was sold, to whom, terms, and date of Court Order or Report of Sale.
***This amount should be the same as the total from page 2.

**UNITED STATES DEPARTMENT OF JUSTICE**
**OFFICE OF THE UNITED STATES TRUSTEE**
**CENTRAL DISTRICT OF CALIFORNIA**

| | |
|---|---|
| In Re:<br>EMAK WORLDWIDE, INC., a Delaware corporation,<br>EMAK WORLDWIDE SERVICE CORP., a Delaware corporation,<br><br>Debtors and Debtors-in-Possession. | CHAPTER 11 (BUSINESS)<br>Case Number:        2:10-bk-42779-RN<br>[Jointly Administered with Case No. 2:10-bk-42784-RN]<br>Operating Report Number:        2<br>For the Month Ending:        9/30/2010 |

I. CASH RECEIPTS AND DISBURSEMENTS
A. (GENERAL ACCOUNT*)

1. TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS — -

2. LESS: TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL
   ACCOUNT REPORTS — -

3. BEGINNING BALANCE:                    2,000,000.00

4. RECEIPTS DURING CURRENT PERIOD:
   Accounts Receivable - Post-filing — -
   Accounts Receivable - Pre-filing — -
   General Sales —
   Other (Specify) — -
   Other (Specify) — -
   **Other (Specify) —

TOTAL RECEIPTS THIS PERIOD:                    -

5. BALANCE:                    2,000,000.00

6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
   Transfers to Other DIP Accounts (from page 2)        -
   Disbursements (from page 2)        -

TOTAL DISBURSEMENTS THIS PERIOD:***                    -

7. ENDING BALANCE:                    2,000,000.00

8. General Account Number(s):        Columbia Cash Reserves – 1459461195
                                     Restricted cash account

Depository Name & Location:        Bank of America - Los Angeles, CA

* All receipts must be deposited into the general account.
** Include receipts from the sale of any real or personal property out of the ordinary course of business; attach an exhibit specifying what was sold,  to whom, terms, and date of Court Order or Report of Sale.
***This amount should be the same as the total from page 2.

UNITED STATES DEPARTMENT OF JUSTICE
OFFICE OF THE UNITED STATES TRUSTEE
CENTRAL DISTRICT OF CALIFORNIA

| In Re:<br>EMAK WORLDWIDE, INC., a Delaware corporation,<br>EMAK WORLDWIDE SERVICE CORP., a Delaware corporation,<br>Debtors and Debtors-in-Possession. | CHAPTER 11 (BUSINESS)<br>Case Number:          2:10-bk-42779-RN<br>[Jointly Administered with Case No. 2:10-bk-42784-RN]<br>Operating Report Number:                     2<br>For the Month Ending:                  9/30/2010 |
|---|---|

I. CASH RECEIPTS AND DISBURSEMENTS
A. (GENERAL ACCOUNT*)

1.  TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS                    5,415,011.74

2.  LESS: TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL
    ACCOUNT REPORTS                                                        5,415,011.74

3.  BEGINNING BALANCE:                                                          -

4.  RECEIPTS DURING CURRENT PERIOD:
    Accounts Receivable - Post-filing                      8,449,126.82
    Accounts Receivable - Pre-filing                             -
    General Sales
    Other (Specify)                                             -
    Other (Specify)                                             -
    **Other (Specify)

TOTAL RECEIPTS THIS PERIOD:                                              8,449,126.82

5.  BALANCE:                                                             8,449,126.82

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
    Transfers to Concentration Account                    8,410,555.22
    Disbursements (from page 2)                                  -

TOTAL DISBURSEMENTS THIS PERIOD:***                                      8,410,555.22
                                                                           38,571.60
7.  ENDING BALANCE:

8.  General Account Number(s):        Deposit Concentration Account-1459138332


Depository Name & Location:           Bank of America - Los Angeles, CA


* All receipts must be deposited into the general account.
** Include receipts from the sale of any real or personal property out of the ordinary course of business; attach an exhibit
specifying what was sold, to whom, terms, and date of Court Order or Report of Sale.
***This amount should be the same as the total from page 2.

## I. CASH RECEIPTS AND DISBURSEMENTS
### B. (PAYROLL ACCOUNT)

1. TOTAL RECEIPTS PER ALL PRIOR PAYROLL ACCOUNT REPORT $\underline{\hspace{4cm} -}$

2. LESS: TOTAL DISBURSEMENTS PER ALL PRIOR PAYROLL
ACCOUNT REPORTS $\underline{\hspace{4cm} -}$

3. BEGINNING BALANCE: | 2,850.00 |

4. RECEIPTS DURING CURRENT PERIOD:
(Transferred from General Account) $\underline{\hspace{2cm} 1,599,243.72}$

5. BALANCE: | 1,602,093.72 |

6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
TOTAL DISBURSEMENTS THIS PERIOD:*** | (1,557,749.56) |

7. ENDING BALANCE: | 44,344.16 |

8. PAYROLL Account Number(s):     #00145-92-08603 *

Depository Name & Location:     Bank of America - Los Angeles

* Zero balance account inwhich a balance of zero is maintained by automatically transferring funds
from the General Account (1459608601) in an amount only large enough to cover checks
presented.

Page 4 of 16

**TOTAL DISBURSEMENTS FROM PAYROLL ACCOUNT FOR CURRENT PERIOD**

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| 9/3/2010 | | DRS | | 34,243.72 |
| 9/14/2010 | | Neighbor Wage Attachment | | 200.00 |
| 9/14/2010 | | Logistix Wage Atttachment | | 676.04 |
| 9/14/2010 | | Tax Service EMAK | | 17,338.09 |
| 9/14/2010 | | Ceridian Clients | | 33,384.17 |
| 9/14/2010 | | Tax Service Logistix | | 44,037.40 |
| 9/14/2010 | | Tax Service Neighbor | | 76,714.97 |
| 9/14/2010 | | Ceridian Clients | | 553,922.50 |
| 9/16/2010 | | DRS | | 33,216.28 |
| 9/29/2010 | | Neighbor Wage Attachment | | 200.00 |
| 9/29/2010 | | Logistix Wage Atttachment | | 694.23 |
| 9/29/2010 | | Tax Service EMAK | | 19,618.86 |
| 9/29/2010 | | Ceridian Clients | | 34,087.33 |
| 9/29/2010 | | Tax Service Logistix | | 46,274.98 |
| 9/29/2010 | | Tax Service Neighbor | | 99,828.56 |
| 9/29/2010 | | Ceridian Clients | | 563,312.43 |
| | | | | |
| | | TOTAL DISBURSEMENTS THIS PERIOD: | | 1,557,749.56 |

**PAYROLL ACCOUNT**
**BANK RECONCILIATION**

Bank statement Date ___9/30/2010___    Balance on Statement: ___44,344.16___

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| | |
| | |
| | |
| | |

|  |
|---|
| - |

TOTAL DEPOSITS IN TRANSIT
Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| 5153 | 1/31/2002 | 38.11 |
| 5226 | 4/30/2002 | 9.58 |
| 5738 | 9/30/2003 | 45.69 |
| 5998 | 5/14/2004 | 1,052.52 |
| 6044 | 6/15/2004 | 332.83 |
| 6388 | | 105.86 |
| 7571 | 2/27/2008 | 416.66 |
| 9071 | 3/21/2008 | 572.50 |
| 9642 | 10/8/2009 | 157.29 |
| 9896 | 3/22/2010 | 13,793.25 |

TOTAL OUTSTANDING CHECKS:                              16,524.29

Bank statement Adjustments:
Explanation of Adjustments-

| | |
|---|---|
| 401K adjustment | (436.00) |
| Adjustment- Excess transfer to Ceridian Trust Account | (367.74) |
| Tax Service Debit - Waiting for Ceridian Tax invoice | (729.31) |
| Tax Service Debit - Waiting for Ceridian Tax invoice | (676.04) |
| Tax Service Debit - Waiting for Ceridian Tax invoice | (686.82) |
| Tax Service Debit - Waiting for Ceridian Tax invoice | (676.04) |
| DRS Sept 30th wire not processed by the bank until October | 32,215.51 |
| Tax Service Debit - Waiting for Ceridian Tax invoice | (836.82) |
| Garnishment | (686.82) |
| Garnishment Logistix | (1,370.27) |
| TOTAL ADJUSTMENTS: | 25,749.65 |

ADJUSTED BANK BALANCE:                                2,070.22

* It is acceptable to replace this form with a similar form
** Please attach a detailed explanation of any bank statement adjustment

I. CASH RECEIPTS AND DISBURSEMENTS
C. (TAX ACCOUNT)

1. TOTAL RECEIPTS PER ALL PRIOR TAX ACCOUNT REPORTS

2. LESS: TOTAL DISBURSEMENTS PER ALL PRIOR TAX
ACCOUNT REPORTS

3. BEGINNING BALANCE:

4. RECEIPTS DURING CURRENT PERIOD:
(Transferred from General Account)

5. BALANCE:

6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
TOTAL DISBURSEMENTS THIS PERIOD:***

7. ENDING BALANCE:

8. TAX Account Number(s):

Depository Name & Location:

Page 7 of 16

**TOTAL DISBURSEMENTS FROM TAX ACCOUNT FOR CURRENT PERIOD**

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| 0 | | | | 0.00 |
| 0 | | | | 0.00 |
| 0 | | | | 0.00 |
| 0 | | | | 0.00 |
| 0 | | | | 0.00 |
| 0 | | | | 0.00 |
| 0 | | | | 0.00 |
| 0 | | | | 0.00 |
| 0 | | | | 0.00 |
| 0 | | | | 0.00 |
| 0 | | | | 0.00 |
| | | TOTAL DISBURSEMENTS THIS PERIOD: | | 0.00 |

Page 8 of 16

**TAX ACCOUNT**
**BANK RECONCILIATION**

Bank statement Date: _____    Balance on Statement: _____

Plus deposits in transit (a):

|  | Deposit Date | Deposit Amount |
|---|---|---|
|  | _____ | _____ |
|  | _____ | _____ |
|  | _____ | _____ |
|  | _____ | _____ |
|  | _____ | _____ |

TOTAL DEPOSITS IN TRANSIT
Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

TOTAL OUTSTANDING CHECKS:

Bank statement Adjustments:                              _____
Explanation of Adjustments-

ADJUSTED BANK BALANCE:

* It is acceptable to replace this form with a similar form
** Please attach a detailed explanation of any bank statement adjustment
Page 9 of 16

I. D SUMMARY SCHEDULE OF CASH

ENDING BALANCES FOR THE PERIOD:

(Provide a copy of monthly account statements for each of the below)

|  |  |  |
|---|---|---:|
|  | General Account: | 3,536,182.72 |
|  | Payroll Account: | 44,344.16 |
|  | Tax Account: | - |
| *Other Accounts: | Money Market – 249-00783-1-4-GVS | 1,288,700.68 |
|  | Pre-Filing Dispursement Account -003299815060 | - |
|  | Post-Filing Dispursement Account -1459562736 | 218,109.27 |
|  | Columbia Cash Reserves – 1459461195 | 2,000,000.00 |
|  | Deposit Concentration Account-1459138332 | 38,571.60 |
| *Other Monies: |  |  |
|  | **Petty Cash (from below): |  |

TOTAL CASH AVAILABLE:

Petty Cash Transactions:

| Date | Purpose | Amount |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

TOTAL PETTY CASH TRANSACTIONS:

* Specify the Type of holding (e.g. CD, Savings Account, Investment Security), and the depository name, location & account#
** Attach Exhibit Itemizing all petty cash transactions

## II. STATUS OF PAYMENTS TO SECURED CREDITORS, LESSORS AND OTHER PARTIES TO EXECUTORY CONTRACTS

| Creditor, Lessor, Etc. | Frequency of Payments (Mo/Qtr) | Amount of Payment | Post-Petition payments not made (Number) | Total Due |
|---|---|---|---|---|
| Carillo Foster | Monthly | 16,494.00 | · | 0 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL DUE: | - |

## III. TAX LIABILITIES

FOR THE REPORTING PERIOD:

Gross Sales Subject to Sales Tax:     0

Total Wages Paid:     1,815,538.58

| | Total Post-Petition Amounts Owing | Amount Delinquent | Date Delinquent Amount Due |
|---|---|---|---|
| Federal Withholding | - | | |
| State Withholding | - | | |
| FICA | - | | |
| Federal Unemployment | - | | |
| Sales and Use | 21,785.18 | | |
| Real Property | - | | |
| Other: City | | | |
| TOTAL: | | | |

Page 11 of 16

## IV. AGING OF ACCOUNTS PAYABLE AND RECEIVABLE

|  | *Accounts Payable Post-Petition | Accounts Receivable Pre-Petition | Accounts Receivable Post-Petition |
|---|---|---|---|
| 30 days or less | 96,017.37 | | |
| 31 - 60 days | - | | |
| 61 - 90 days | - | | |
| 91 - 120 days | - | | |
| Over 120 days | - | | |
| TOTAL: | 96,017.37 | | |

## V. INSURANCE COVERAGE

|  | Name of Carrier | Amount of Coverage | Policy Expiration Date | Premium Paid Through (Date) |
|---|---|---|---|---|
| Property | Travelers | 17,222,438 | 12/1/2010 | 12/1/2010 |
| DIC | Empire Indemnity | 13,835,000 | 12/1/2010 | 12/1/2010 |
| Stock Through Put | National Union | 3,000,000 | 12/1/2010 | 12/1/2010 |
| Auto | Travelers | 1,000,000 | 12/1/2010 | 12/1/2010 |
| General Liability | Steadfast | 2,000,000 | 12/1/2010 | 12/1/2010 |
| Umbrella Liability | National Union | 25,000,000 | 12/1/2010 | 12/1/2010 |
| Foreign Package | Great Northern | 2,000,000 | 12/1/2010 | 12/1/2010 |
| Workers Compensation | Travelers | 1,000,000 | 12/1/2010 | 12/1/2010 |
| EPLI | National Union | 5,000,000 | 12/14/2010 | 12/14/2010 |
| Crime | Federal Insurance | 1,000,000 | 12/14/2010 | 12/14/2010 |
| E&O | National Union | 5,000,000 | 12/1/2010 | 12/1/2010 |
| D&O | Federal Insurance | 5,000,000 | 12/14/2010 | 12/14/2010 |
| Fiduciary | Federal Insurance | 1,000,000 | 12/14/2010 | 12/14/2010 |
| K&R | Federal Insurance | 15,000,000 | 12/1/2010 | 12/1/2010 |
| Product Recall | Catlin | 3,000,000 | 12/1/2010 | 12/1/2010 |
| Others: | | | | |
| | | | | |
| | | | | |

## VI. UNITED STATES TRUSTEE QUARTERLY FEES
## (TOTAL PAYMENTS)

| Quarterly Period Ending (Date) | Total Disbursements | Quarterly Fees | Date Paid | Amount Paid | Quarterly Fees Still Owing |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

* Post-Petition Accounts Payable SHOULD NOT include professionals' fees and expenses which have been incurred but not yet awarded by the court. Post-Petition Accounts Payable SHOULD include professionals' fees and expenses authorized by Court Order but which remain unpaid as of the close of the period report

VII SCHEDULE OF COMPENSATION PAID TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | *Authorized Gross Compensation | Gross Compensation Paid During the Month |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

VIII. SCHEDULE OF OTHER AMOUNTS PAID TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | Description | Amount Paid During the Month |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

* Please indicate how compensation was identified in the order (e.g. $1,000/week, $2,500/month)

IX. PROFIT AND LOSS STATEMENT *
(ACCRUAL BASIS ONLY)

| | Current Month | Cumulative Post-Petition |
|---|---|---|
| **Sales/Revenue:** | | |
| Gross Sales/Revenue | 11,360,903 | 20,816,759 |
| Less: Returns/Discounts | (213) | (213) |
| Net Sales/Revenue | 11,360,690 | 20,816,546 |
| | | |
| **Cost of Goods Sold:** | | |
| Beginning Inventory at cost | 1,679,729 | 1,679,729 |
| Purchases | 7,423,981 | 13,923,345 |
| Less: Ending Inventory at cost | 1,454,876 | 1,454,876 |
| Total Cost of Goods Sold | 7,648,835 | 14,148,199 |
| | | |
| Cost of Services (Salary and Benefits Allocation) | 1,139,277 | 2,287,315 |
| Cost of Services (Includes Other Cost of Services) | (1,139,277) | (2,287,315) |
| Total Cost of Goods Services | (8,787,212) | (16,424,134) |
| | | |
| Total cost of Goods and Services | 8,788,112 | 16,435,514 |
| | | |
| **Gross Profit** | 2,572,578 | 4,381,032 |
| | | |
| Other Operating Income (Itemize) | | |
| | | |
| **Operating Expenses:** | | |
| Payroll - Insiders | - | |
| Payroll - Other Employees | 1,815,539 | 3,550,182 |
| Payroll Taxes | 86,641 | 172,719 |
| Payroll - Reallocation to Cost of Services | (1,139,277) | (2,287,315) |
| Other Taxes (Itemize) | 3,997 | 3,997 |
| Depreciation and Amortization | 136,639 | 272,535 |
| Rent Expense - Real Property | 60,132 | 290,770 |
| Lease Expense - Personal Property | 11,149 | 18,824 |
| Insurance | 40,952 | 81,504 |
| Real Property Taxes | 7,983 | 31,669 |
| Telephone and Utilities | 20,601 | 121,963 |
| Repairs and Maintenance | 13,172 | 17,193 |
| Travel and Entertainment (Itemize) | | |
| Meals & Entertainment | 11,680 | 22,517 |
| Other Travel | 4,629 | 8,133 |
| Lodging | 15,571 | 22,639 |
| Travel | 17,826 | 22,788 |
| Vehicle Rental | 4,760 | 6,705 |
| Mileage Reimbursement | 261 | 842 |
| Miscellaneous Operating Expenses (Itemize) | | |
| External Development | 900 | 11,380 |
| 3rd Party Warehouse | 10,906 | 28,651 |
| Freight Out | 7,408 | 44,578 |
| Advertising | - | 3,000 |
| Postage & Delivery | 9,685 | 19,829 |
| Supplies | 13,418 | 27,888 |
| Marketing & Showroom | 3,240 | 27,463 |
| Miscellaneous Expense | 72,042 | 115,982 |
| Restructuring loss | 13,670 | 33,400 |
| Moving Expenses | (600) | 2,589 |
| Total Operating Expenses | 1,242,925 | 2,672,424 |
| | | |
| Net Gain/(Loss) from Operations | 1,329,654 | 1,708,609 |
| | | |
| **Non-Operating Income:** | | |
| Interest Income | 1,005 | 1,005 |
| Net Gain on Sale of Assets (Itemize) | | |
| Other (Itemize) | | |
| Total Non-Operating income | 1,005 | 1,005 |
| | | |
| **Non-Operating Expenses:** | | |
| Interest Expense | 2,440 | 4,867 |
| Legal and Professional (Itemize) | 750,509 | 1,211,105 |
| Other - (Gain) Loss on Foreign Exchange | (512) | 620 |
| Discontinued Operations | 15,088 | 15,088 |
| Total Non-Operating Expenses | 767,525 | 1,231,680 |
| | | |
| **NET INCOME/(LOSS)** | 563,134 | 477,934 |

\* Consolidated income statement with consolidating on the following page.
(Attach exhibit listing all itemizations required above)
See page 14A

**EMAK Worldwide, Inc**
**Consolidating Income Statement**
**for the Month of September 2010**
(in thousands)

| | Products Segment | | Upshot | | Neighbor | | Total Operating Subsidiaries | | Corporate | | Current Period | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Amount | % | Amount | % | Amount | % | Amount | % | Amount | % | Amount | % |
| Gross Sales | 8,216 | 100.0% | 2,344 | 100.0% | 800 | 100.0% | 11,361 | 100.0% | - | | 11,361 | 100.0% |
| Allowances & Discounts | (0) | 0.0% | - | 0.0% | - | 0.0% | (0) | 0.0% | - | | (0) | 0.0% |
| Net Sales | 8,216 | 100.0% | 2,344 | 100.0% | 800 | 100.0% | 11,361 | 100.0% | - | | 11,361 | 100.0% |
| Cost of Sales | 6,693 | 81.5% | 1,331 | 56.8% | 765 | 95.6% | 8,788 | 77.4% | - | | 8,788 | 77.4% |
| Gross Margin | 1,524 | 18.5% | 1,013 | 43.2% | 36 | 4.4% | 2,573 | 22.6% | - | | 2,573 | 22.6% |
| External Development | 1 | 0.0% | - | 0.0% | - | 0.0% | 1 | 0.0% | - | | 1 | 0.0% |
| 3rd Party Warehouse | 11 | 0.1% | - | 0.0% | - | 0.0% | 11 | 0.1% | - | | 11 | 0.1% |
| Freight Out | 7 | 0.1% | - | 0.0% | - | 0.0% | 7 | 0.1% | - | | 7 | 0.1% |
| Advertising | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | | - | 0.0% |
| Total Direct Overhead | 19 | 0.2% | - | 0.0% | - | 0.0% | 19 | 0.2% | - | | 19 | 0.2% |
| Margin After Direct Overhead | 1,504 | 18.3% | 1,013 | 43.2% | 36 | 4.4% | 2,553 | 22.5% | - | | 2,553 | 22.5% |
| Gross Salaries | 107 | 1.3% | 1,011 | 43.1% | 148 | 18.5% | 1,266 | 11.1% | 194 | | 1,460 | 12.9% |
| Benefits & Other Staffing Costs | 50 | 0.6% | 189 | 8.1% | 36 | 4.6% | 276 | 2.4% | 58 | | 334 | 2.9% |
| Salary Allocation | - | 0.0% | (973) | -41.5% | (167) | -20.8% | (1,139) | -10.0% | - | | (1,139) | -10.0% |
| Salaries & Benefits, net | 158 | 1.9% | 227 | 9.7% | 18 | 2.3% | 403 | 3.5% | 252 | | 655 | 5.8% |
| Travel & Entertainment | 10 | 0.1% | 17 | 0.7% | 5 | 0.6% | 32 | 0.3% | 23 | | 55 | 0.5% |
| Postage & Delivery | 8 | 0.1% | 0 | 0.0% | - | 0.0% | 9 | 0.1% | 1 | | 10 | 0.1% |
| Supplies | 2 | 0.0% | 9 | 0.4% | 1 | 0.1% | 12 | 0.1% | 1 | | 13 | 0.1% |
| Insurance | 0 | 0.0% | 0 | 0.0% | - | 0.0% | 0 | 0.0% | 40 | | 41 | 0.4% |
| Occupancy Expense | 30 | 0.4% | (14) | -0.6% | 18 | 2.3% | 34 | 0.3% | 31 | | 66 | 0.6% |
| Repairs & Maintenance | 3 | 0.0% | 17 | 0.7% | 0 | 0.1% | 21 | 0.2% | 3 | | 24 | 0.2% |
| Telephone | (6) | -0.1% | 2 | 0.1% | 0 | 0.0% | (4) | 0.0% | 19 | | 15 | 0.1% |
| Outside Services | 16 | 0.2% | 2 | 0.1% | 0 | 0.0% | 18 | 0.2% | 733 | | 751 | 6.6% |
| Marketing & Showroom | - | 0.0% | 3 | 0.1% | - | 0.0% | 3 | 0.0% | - | | 3 | 0.0% |
| Miscellaneous Expense | 10 | 0.1% | 22 | 0.9% | 3 | 0.3% | 34 | 0.3% | 46 | | 80 | 0.7% |
| Total Operating Expenses | 231 | 2.8% | 286 | 12.2% | 45 | 5.6% | 563 | 5.0% | 1,150 | | 1,713 | 15.1% |
| Operating Income (Loss) | 1,273 | 15.5% | 727 | 31.0% | (10) | -1.2% | 1,991 | 17.5% | (1,150) | | 841 | 7.4% |
| Bonus | - | 0.0% | 100 | 4.3% | 3 | 0.4% | 103 | 0.9% | 5 | | 108 | 0.9% |
| Other Expense (Income) | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | (1) | | (1) | 0.0% |
| Intercompany/ Divisional Revenue | 379 | 4.6% | - | 0.0% | - | 0.0% | 379 | 3.3% | (379) | | 0 | 0.0% |
| EBITDA | 895 | 10.9% | 627 | 26.8% | (12) | -1.6% | 1,509 | 13.3% | (776) | | 733 | 6.5% |
| Depreciation | 0 | 0.0% | 61 | 2.6% | 1 | 0.1% | 62 | 0.5% | 74 | | 137 | 1.2% |
| Restructuring loss | - | | - | 0.0% | - | 0.0% | - | 0.0% | 14 | | 14 | 0.1% |
| Moving Expenses | - | | - | 0.0% | - | 0.0% | - | 0.0% | (1) | | (1) | 0.0% |
| Interest Expense (Income) | - | | - | 0.0% | - | 0.0% | - | 0.0% | - | | - | 0.0% |
| Pre-tax earnings | 895 | 10.9% | 566 | 24.1% | (14) | -1.7% | 1,447 | 12.7% | (865) | | 582 | 5.1% |
| Provision for Income Taxes | - | | - | | - | | - | | (4) | | 4 | |
| Net Income (Loss) from Continuing Operations | 895 | 10.9% | 566 | 24.1% | (14) | -1.7% | 1,447 | 12.7% | (869) | | 578 | 5.1% |
| Discontinued Operations | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | 15 | | 15 | 0.1% |
| Net Income (Loss) | 895 | 10.9% | 566 | 24.1% | (14) | -1.7% | 1,447 | 12.7% | (884) | | 563 | 5.0% |

EMAK Worldwide, Inc
Consolidating Income Statement
for August 2010 through September 2010
(in thousands)

| | Products Segment | | Upshot | | Neighbor | | Total Operating Subsidiaries | | Corporate | | Current Period | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Amount | % | Amount | % | Amount | % | Amount | % | Amount | % | Amount | % |
| Gross Sales | $ 14,745 | 100.0% | $ 4,511 | 100.0% | $ 1,561 | 100.0% | $ 20,817 | 100.0% | $ - | - | $ 20,817 | 100.0% |
| Allowances & Discounts | (0) | 0.0% | - | 0.0% | - | 0.0% | (0) | 0.0% | - | - | (0) | 0.0% |
| Net Sales | 14,744 | 100.0% | 4,511 | 100.0% | 1,561 | 100.0% | 20,817 | 100.0% | - | - | 20,817 | 100.0% |
| Cost of Sales | 12,281 | 83.3% | 2,784 | 61.7% | 1,370 | 87.8% | 16,436 | 79.0% | - | - | 16,436 | 79.0% |
| Gross Margin | 2,463 | 16.7% | 1,727 | 38.3% | 190 | 12.2% | 4,381 | 21.0% | - | - | 4,381 | 21.0% |
| External Development | 11 | 0.1% | - | 0.0% | - | 0.0% | 11 | 0.1% | - | | 11 | 0.1% |
| 3rd Party Warehouse | 29 | 0.2% | - | 0.0% | - | 0.0% | 29 | 0.1% | - | | 29 | 0.1% |
| Freight Out | 45 | 0.3% | - | 0.0% | - | 0.0% | 45 | 0.2% | - | | 45 | 0.2% |
| Advertising | 3 | 0.0% | - | 0.0% | - | 0.0% | 3 | 0.0% | - | | 3 | 0.0% |
| Total Direct Overhead | 88 | 0.6% | - | 0.0% | - | 0.0% | 88 | 0.4% | - | | 88 | 0.4% |
| Margin After Direct Overhead | 2,376 | 16.1% | 1,727 | 38.3% | 190 | 12.2% | 4,293 | 20.6% | - | | 4,293 | 20.6% |
| Gross Salaries | 216 | 1.5% | 1,992 | 44.2% | 296 | 18.9% | 2,503 | 12.0% | 301 | | 2,804 | 13.5% |
| Benefits & Other Staffing Costs | 78 | 0.5% | 363 | 8.0% | 80 | 5.2% | 522 | 2.5% | 182 | | 703 | 3.4% |
| Salary Allocation | - | 0.0% | (1,937) | -42.9% | (350) | -22.4% | (2,287) | -11.0% | - | | (2,287) | -11.0% |
| Salaries & Benefits, net | 294 | 2.0% | 418 | 9.3% | 26 | 1.7% | 738 | 3.5% | 482 | | 1,220 | 5.9% |
| Travel & Entertainment | 13 | 0.1% | 36 | 0.8% | 6 | 0.4% | 54 | 0.3% | 29 | | 84 | 0.4% |
| Postage & Delivery | 13 | 0.1% | 1 | 0.0% | 1 | 0.1% | 15 | 0.1% | 5 | | 20 | 0.1% |
| Supplies | 2 | 0.0% | 19 | 0.4% | 1 | 0.1% | 24 | 0.1% | 4 | | 28 | 0.1% |
| Insurance | 0 | 0.0% | 0 | 0.0% | 2 | 0.0% | 1 | 0.0% | 81 | | 82 | 0.4% |
| Occupancy Expense | 30 | 0.2% | 159 | 3.5% | 46 | 3.0% | 235 | 1.1% | 67 | | 302 | 1.5% |
| Repairs & Maintenance | 4 | 0.0% | 26 | 0.6% | 2 | 0.1% | 32 | 0.2% | 4 | | 36 | 0.2% |
| Telephone | (3) | 0.0% | 20 | 0.4% | 5 | 0.3% | 21 | 0.1% | 90 | | 111 | 0.5% |
| Outside Services | 21 | 0.1% | 2 | 0.0% | 2 | 0.1% | 25 | 0.1% | 1,186 | | 1,211 | 5.8% |
| Marketing & Showroom | - | 0.0% | 7 | 0.1% | 21 | 1.3% | 27 | 0.1% | - | | 27 | 0.1% |
| Miscellaneous Expense | 14 | 0.1% | 48 | 1.1% | 7 | 0.4% | 69 | 0.3% | 79 | | 148 | 0.7% |
| Total Operating Expenses | 388 | 2.6% | 786 | 16.3% | 117 | 7.5% | 1,241 | 6.0% | 2,027 | | 3,268 | 15.7% |
| Operating Income (Loss) | 1,988 | 13.5% | 991 | 22.0% | 74 | 4.7% | 3,053 | 14.7% | (2,027) | | 1,026 | 4.9% |
| Bonus | - | 0.0% | 200 | 4.4% | 6 | 0.4% | 206 | 1.0% | 10 | | 216 | 1.0% |
| Other Expense (Income) | - | 0.0% | - | 0.0% | - | 0.0% | 1 | 0.0% | - | | 1 | 0.0% |
| Intercompany/ Divisional Revenue | 716 | 4.9% | - | 0.0% | - | 0.0% | 716 | 3.4% | (716) | | 0 | 0.0% |
| EBITDA | 1,271 | 8.6% | 791 | 17.5% | 68 | 4.3% | 2,131 | 10.2% | (1,321) | | 809 | 3.9% |
| Depreciation | 0 | 0.0% | 122 | 2.7% | 2 | 0.1% | 124 | 0.6% | 149 | | 273 | 1.3% |
| Restructuring loss | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | 33 | | 33 | 0.2% |
| Moving Expenses | - | 0.0% | - | 0.0% | 0 | 0.0% | 0 | 0.0% | 2 | | 2 | 0.0% |
| Interest Expense (Income) | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | 4 | | 4 | 0.0% |
| Pre-tax earnings | 1,271 | 8.6% | 670 | 14.8% | 65 | 4.2% | 2,006 | 9.6% | (1,509) | | 497 | 2.4% |
| Provision for Income Taxes | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | | 4 | 0.0% |
| Net Income (Loss) from Continuing Operations | 1,271 | 8.6% | 670 | 14.8% | 65 | 4.2% | 2,006 | 9.6% | (1,513) | | 493 | 2.4% |
| Discontinued Operations | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | 15 | | 15 | 0.1% |
| Net Income (Loss) | $ 1,271 | 8.6% | $ 670 | 14.8% | $ 65 | 4.2% | $ 2,006 | 9.6% | $ (1,528) | | $ 478 | 2.3% |

## X. BALANCE SHEET
### (ACCRUAL BASIS ONLY)

| | Current Month End | |
|---|---|---|
| **ASSETS** | | |
| Current Assets: | | |
| Unrestricted Cash | 4,821,641 | |
| Restricted Cash | 2,000,000 | |
| Accounts Receivable | 12,667,994 | |
| Inventory | 1,000,592 | |
| Notes Receivable | - | |
| Prepaid Expenses | 1,909,992 | |
| Other (Itemize) | - | |
| Total Current Assets | | 22,400,218 |
| | | |
| Property, Plant, and Equipment | 23,799,827 | |
| Accumulated Depreciation/Depletion | (19,823,932) | |
| Net Property, Plant, and Equipment | | 3,975,894 |
| | | |
| Other Assets (Net of Amortization): | | |
| Due from Insiders | - | |
| Other - Intangible Asets, net | 8,244,824 | |
| Other - deposits | 169,272 | |
| Total Other Assets | | 8,414,096 |
| | | |
| TOTAL ASSETS | | 34,790,209 |
| | | |
| **LIABILITIES** | | |
| Post-petition Liabilities: | | |
| Accounts Payable | 7,074,033 | |
| Taxes Payable | (148,605) | |
| Notes Payable | - | |
| Professional fees | 969,884 | |
| Secured Debt | - | |
| Other (Itemize) | | |
| Deferred Revenue | 2,349,675 | |
| Pass Through/ Vol Rebate/ Creative | 1,732,316 | |
| Restructuring/ Purchase Acctng | 184,948 | |
| Accrued Liabilities (Related to Upshot Lease) | 312,305 | |
| Accrued Expenses & Liabilities | 1,861,058 | |
| Long-term Liabilities | 43,356 | |
| Long-term Liabilities (Related to Upshot Lease) | 5,039,907 | |
| Total Post-petition Liabilities | | 19,418,877 |
| | | |
| Pre-petition Liabilities: | | |
| Secured Liabilities | - | |
| Priority Liabilities | 235,506 | |
| Unsecured Liabilities | 7,154,856 | |
| Other (Itemize) | - | |
| Total Pre-petition Liabilities | | 7,390,362 |
| | | |
| TOTAL LIABILITIES | | 26,809,239 |
| | | |
| **EQUITY \*:** | | |
| Pre-petition Owners' Equity | 7,377,997 | |
| Post-petition Profit/(Loss) | 477,934 | |
| Accum. Other Comprehensive Income | 52,551 | |
| Direct Charges to Equity | 72,488 | |
| TOTAL EQUITY | | 7,980,969 |
| | | |
| TOTAL LIABILITIES & EQUITY | | 34,790,209 |

\* Cumulative

## XI. QUESTIONNAIRE

|  |  | No | Yes |
|--|--|----|-----|

1. Has the debtor-in-possession made any payments on its pre-petition unsecured debt, except as have been authorized by the court? If "Yes", explain below:

_____

_____

2. Has the debtor-in-possession during this reporting period provided compensation or remuneration to any officers, directors, principals, or other insiders without appropriate authorization? If "Yes", explain below:

No    Yes

_____

_____

3. State what progress was made during the reporting period toward filing a plan of reorganization
   **On October 12, 2010, the Court entered an order establishing a bar date.**

_____

4. Describe potential future developments which may have a significant impact on the case:
   **The Creditors' Committee has filed a motion to convert the Debtors' cases from Chapter 11 to Chapter 7 or, alternatively, for the appointment of a trustee. The Debtors filed an opposition to this motion.**

5. Attach copies of all Orders granting relief from the automatic stay that were entered during the reporting period.
   **None**

6. Did you receive any exempt income this month, which is not set forth in the operating report? If "Yes", please set forth the amounts and sources of the income below.

No    Yes

_____

_____

I, Teresa L. Tormey, Corporate Secretary, declare under penalty of perjury that I have fully read and understood the foregoing debtor-in-possession operating report and that the information contained herein is true and complete to the best of my knowledge.

10/15/10
_____
Date

_____
Principal for debtor-in-possession