**UNITED STATES DEPARTMENT OF JUSTICE**
**OFFICE OF THE UNITED STATES TRUSTEE**
**CENTRAL DISTRICT OF CALIFORNIA**

| | |
|---|---|
| In Re:<br>EMAK WORLDWIDE, INC., a Delaware corporation,<br>EMAK WORLDWIDE SERVICE CORP., a Delaware<br>corporation,<br><br>                    Debtors and Debtors-in-Possession. | CHAPTER 11 (BUSINESS)<br>Case Number:                2:10-bk-42779-RN<br>[Jointly Administered with Case No. 2:10-bk-42784-<br>RN]<br>Operating Report Number:   (AMENDED)        1<br>For the Month Ending:                        8/31/2010 |

I. CASH RECEIPTS AND DISBURSEMENTS
A. (GENERAL ACCOUNT*)

1.  TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS                     -

2. LESS: TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL
   ACCOUNT REPORTS                                                          -

3.  BEGINNING BALANCE: (a)                                          4,729,992.82

4.  RECEIPTS DURING CURRENT PERIOD:
    Accounts Receivable - Post-filing                     6,893,907.79
    Accounts Receivable - Pre-filing                              -
    General Sales
    Other (Specify)      See Account Detail                 174,043.85
    Other (Specify)      See Account Detail                 785,000.00
    Other (Specify)      See Account Detail               4,664,788.09

TOTAL RECEIPTS THIS PERIOD:                                       12,517,739.73

5.  BALANCE:                                                      17,247,732.55

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
    Transfers to Other DIP Accounts (from page 2)         7,268,018.35
    Disbursements (from page 2)                           4,662,074.46

TOTAL DISBURSEMENTS THIS PERIOD:***                               11,930,092.81
                                                                  5,317,639.74

7. ENDING BALANCE: (a)

8. General Account Number(s):          | Money Market – 249-00783-1-4-GVS |
                                       | General Account – 1459608601 |
                                       | Pre-Filing Disbursement Account -003299815060 **** |
                                       | Post-Filing Disbursement Account -1459562736 **** |

Depository Name & Location:            Bank of America - Los Angeles, CA

* All receipts must be deposited into the general account.
** Include receipts from the sale of any real or personal property out of the ordinary course of business; attach an exhibit
specifying what was sold, to whom, terms, and date of Court Order or Report of Sale.
***This amount should be the same as the total from page 2.
**** Zero balance account in which a balance of zero is maintained by automatically transferring funds from the
General Account (1459608601) in an amount only large enough to cover checks presented. See page 1E.
(a) Balance includes $2 million in restricted cash. See page 1E.



UNITED STATES DEPARTMENT OF JUSTICE
OFFICE OF THE UNITED STATES TRUSTEE
CENTRAL DISTRICT OF CALIFORNIA

| In Re:<br>EMAK WORLDWIDE, INC., a Delaware corporation,<br>EMAK WORLDWIDE SERVICE CORP., a Delaware corporation,<br>Debtors and Debtors-in-Possession. | CHAPTER 11 (BUSINESS)<br>Case Number:          2:10-bk-42779-RN<br>[Jointly Administered with Case No. 2:10-bk-42784-RN]<br>Operating Report Number:                    1<br>For the Month Ending:                8/31/2010 |
|---|---|

I. CASH RECEIPTS AND DISBURSEMENTS
A. (GENERAL ACCOUNT*)

1. TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS — -

2. LESS: TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL
 ACCOUNT REPORTS — -

3. BEGINNING BALANCE: — 1,292,115.27

4. RECEIPTS DURING CURRENT PERIOD:

| | | |
|---|---|---|
| Accounts Receivable - Post-filing | | |
| Accounts Receivable - Pre-filing | | - |
| General Sales | | |
| Other (Specify) | Transfer from Payroll Account | 27,669.36 |
| Other (Specify) | Transfer from Investment Account | - |
| Other (Specify) | Transfer from Concentration Account | 4,664,788.09 |

TOTAL RECEIPTS THIS PERIOD:                                            4,692,457.45

5. BALANCE:                                                                       5,984,572.72

6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD

| | |
|---|---|
| Transfers to Other DIP Accounts (from page 2) | 2,456,855.77 |
| Disbursements (from page 2) | 1,592,397.49 |

TOTAL DISBURSEMENTS THIS PERIOD:***                            4,049,253.26

7. ENDING BALANCE:                                                         1,935,319.46

8. General Account Number(s):          General Account – 1459608601

Depository Name & Location:          Bank of America - Los Angeles, CA

* All receipts must be deposited into the general account.
** Include receipts from the sale of any real or personal property out of the ordinary course of business; attach an exhibit specifying what was sold,  to whom, terms, and date of Court Order or Report of Sale.
***This amount should be the same as the total from page 2.

**TOTAL DISBURSEMENTS FROM GENERAL ACCOUNT FOR CURRENT PERIOD**

| Date mm/dd/yyyy | Transaction Number | Company | Payee or DIP account | Purpose | *Amount Transferred | **Amount Disbursed | Amount |
|---|---|---|---|---|---|---|---|
| 8/12/2010 | 000T081210-2 | | Transfer to Flex Spending Acct | Intrcompany Bank Transfer | 2,828.02 | | 2,828.02 |
| 8/13/2010 | 000W31186522 | Logistix Marketing, Inc. | Chi Shing Hong Kong  V-111171 | Related to Cost of Goods Sold | | 95,642.00 | 95,642.00 |
| 8/13/2010 | 000T31186763 | | EPIC Global  V-110185 | | | 12,383.29 | 12,383.29 |
| 8/13/2010 | 000W31186606 | Logistix Marketing, Inc. | Harvest Toys - V-105226 | | | 317,649.30 | 317,649.30 |
| 8/13/2010 | 000W31186457 | Logistix Marketing, Inc. | Randomhouse  V-109933 | Related to Cost of Goods Sold | | 156,402.34 | 156,402.34 |
| 8/13/2010 | 000T083110-2 | | Transfer to Payroll Acct | Intrcompany Bank Transfer | 674,474.09 | | 674,474.09 |
| 8/16/2010 | 31212568 | | Robert Bjarke | | | 5,475.00 | 5,475.00 |
| 8/16/2010 | 000T081610-3 | | Transfer to Payroll Acct | Intrcompany Bank Transfer | 28,787.10 | | 28,787.10 |
| 8/16/2010 | 000T081610-2 | | Transfer to Payroll Acct | Intrcompany Bank Transfer | 18,435.31 | | 18,435.31 |
| 8/17/2010 | 000W31214323 | Logistix Marketing, Inc. | Avery Dennison  V-101065 | Related to Cost of Goods Sold | | 1,088.61 | 1,088.61 |
| 8/17/2010 | 000W31214340 | Logistix Marketing, Inc. | Bank of New York  V-109577 | | | 7,439.08 | 7,439.08 |
| 8/17/2010 | 000W31214326 | Logistix Marketing, Inc. | Chi Shing HK Co., Ltd  V-111171 | Related to Cost of Goods Sold | | 77,885.65 | 77,885.65 |
| 8/17/2010 | 000W31214330 | Logistix Marketing, Inc. | Harvest Toys  V-105226 | Related to Cost of Goods Sold | | 480,850.79 | 480,850.79 |
| 8/17/2010 | 000W31214333 | Logistix Marketing, Inc. | Intertek  V-102500 | Related to Cost of Goods Sold | | 373.18 | 373.18 |
| 8/17/2010 | 000W31214334 | Logistix Marketing, Inc. | SGS HK,  V108023 | Related to Cost of Goods Sold | | 4,853.27 | 4,853.27 |
| 8/17/2010 | 000W31214336 | Logistix Marketing, Inc. | Specialized Technology  V-100965 | Related to Cost of Goods Sold | | 1,113.91 | 1,113.91 |
| 8/17/2010 | 000T081710-2 | | Transfer to Flex Spending Acct | Intrcompany Bank Transfer | 1,098.83 | | 1,098.83 |
| 8/17/2010 | 000T081710-1 | | Transfer to Payroll Acct | Intrcompany Bank Transfer | 10,601.86 | | 10,601.86 |
| 8/19/2010 | 000T081910-2 | | Transfer to Flex Spending Acct | Intrcompany Bank Transfer | 1,806.47 | | 1,806.47 |
| 8/24/2010 | 000W31294512 | Logistix Marketing, Inc. | Avery Dennison  V-101065 | Related to Cost of Goods Sold | | 897.21 | 897.21 |
| 8/24/2010 | 000W31294526 | Logistix Marketing, Inc. | Chi Shing HK  V-111171 | Related to Cost of Goods Sold | | 1,269.65 | 1,269.65 |
| 8/24/2010 | 000W31294525 | Logistix Marketing, Inc. | Harvest Toys  V-105226 | Related to Cost of Goods Sold | | 130,040.70 | 130,040.70 |
| 8/24/2010 | 000W31294533 | Logistix Marketing, Inc. | Jiangsu Holly  V-106559 | Related to Cost of Goods Sold | | 33,984.00 | 33,984.00 |
| 8/24/2010 | 000W31294540 | Logistix Marketing, Inc. | Paxar  V-110502 | | | 146.85 | 146.85 |
| 8/24/2010 | 31306601 | Neighbor Agency | Saeger Media Group | | | 40,697.35 | 40,697.35 |
| 8/24/2010 | 000W31294551 | Logistix Marketing, Inc. | SGS HK  V-108023 | Related to Cost of Goods Sold | | 3,720.01 | 3,720.01 |
| 8/24/2010 | 000T082410-1 | | Transfer to New Control Disb Acct | Intrcompany Bank Transfer | 110,000.00 | | 110,000.00 |
| 8/25/2010 | 000T082510-1 | | Transfer to New Control Disb Acct | Intrcompany Bank Transfer | 450,000.00 | | 450,000.00 |
| 8/26/2010 | 000T083110-2 | | Transfer to Flex Spending Acct | Intrcompany Bank Transfer | 3,662.49 | | 3,662.49 |
| 8/26/2010 | 000T082610-1 | | Transfer to New Control Disb Acct | Intrcompany Bank Transfer | 200,000.00 | | 200,000.00 |
| 8/27/2010 | 000T082710-1 | | Transfer to Concentration Account | Intrcompany Bank Transfer | 130,767.84 | | 130,767.84 |
| 8/30/2010 | 000T083010-2 | | Transfer to Payroll Acct | Intrcompany Bank Transfer | 760,631.81 | | 760,631.81 |
| 8/30/2010 | 000T083010-3 | | Transfer to Payroll Acct | Intrcompany Bank Transfer | 36,137.32 | | 36,137.32 |
| 8/30/2010 | 000T083010-4 | | Transfer to Payroll Acct | Intrcompany Bank Transfer | 2,050.00 | | 2,050.00 |
| 8/31/2010 | 000T083110-2 | | Transfer to Flex Spending Acct | Intrcompany Bank Transfer | 574.63 | | 574.63 |
| 8/31/2010 | 000T083110-3 | | Transfer to New Control Disb Acct | Intrcompany Bank Transfer | 25,000.00 | | 25,000.00 |
| 8/13/2010 | 000W31186714 | Logistix Marketing, Inc. | UPS SCS Chicago  V-100299 | | | 45,868.77 | 45,868.77 |
| 8/31/2010 | 40421-9062.5 | | Cortona | | | 9,062.50 | 9,062.50 |
| 8/31/2010 | | | | | | 500.00 | 500.00 |
| 8/31/2010 | | | Ambush, Inc. | | | 16,890.00 | 16,890.00 |
| 8/31/2010 | | | | | | 127,650.00 | 127,650.00 |
| | | | Bank of America - Analysis charge | | | 3,878.33 | 3,878.33 |
| | | | | | | 8,505.10 | 8,505.10 |
| | | | | | | 706.50 | 706.50 |
| | | | | | | 7,424.10 | 7,424.10 |
| | | | | TOTAL DISBURSEMENTS THIS PERIOD | 2,456,855.77 | 1,592,397.49 | 4,049,253.26 |

* Fill in amounts in this column if they are TRANSFERS to another DIP account (e.g. Payroll or Tax); the "amount" column  will be filled in for you.
** Fill in amounts in this column if they are DISBURSEMENTS to outside payees; the "amount" column  will be filled in for you.

Page 2A of 16

## GENERAL ACCOUNT BANK RECONCILIATION

Bank statement Date _____8/31/2010_ Balance on Statement: _____1,935,319.46_

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |

TOTAL DEPOSITS IN TRANSIT
Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

TOTAL OUTSTANDING CHECKS:

Bank statement Adjustments:
Explanation of Adjustments- _____

ADJUSTED BANK BALANCE: _____1,935,319.46_

* It is acceptable to replace this form with a similar form
** Please attach a detailed explanation of any bank statement adjustment
Page 3A of 16

UNITED STATES DEPARTMENT OF JUSTICE
OFFICE OF THE UNITED STATES TRUSTEE
CENTRAL DISTRICT OF CALIFORNIA

| | |
|---|---|
| In Re:<br>EMAK WORLDWIDE, INC., a Delaware corporation,<br>EMAK WORLDWIDE SERVICE CORP., a Delaware corporation,<br><br>              Debtors and Debtors-in-Possession. | CHAPTER 11 (BUSINESS)<br>Case Number:      2:10-bk-42779-RN<br>[Jointly Administered with Case No. 2:10-bk-42784-RN]<br>Operating Report Number:      1<br>For the Month Ending:      8/31/2010 |

I. CASH RECEIPTS AND DISBURSEMENTS
A. (GENERAL ACCOUNT*)

1. TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS      -

2. LESS: TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL
  ACCOUNT REPORTS      -

3. BEGINNING BALANCE:      -

4. RECEIPTS DURING CURRENT PERIOD:

| | | |
|---|---|---:|
| Accounts Receivable - Post-filing | | - |
| Accounts Receivable - Pre-filing | | - |
| General Sales | | |
| Other (Specify) | Transfer from Old Control Disb Acct | 146,374.49 |
| Other (Specify) | Transfer from General Acct | 785,000.00 |
| **Other (Specify) | | |

TOTAL RECEIPTS THIS PERIOD:      931,374.49

5. BALANCE:      931,374.49

6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD

| | |
|---|---:|
| Transfers to Other DIP Accounts (from page 2) | - |
| Disbursements (from page 2) | 837,755.19 |

TOTAL DISBURSEMENTS THIS PERIOD:***      837,755.19

7. ENDING BALANCE:      93,619.30

8. General Account Number(s):      Post-Filing Dispursement Account -1459562736 ****

Depository Name & Location:      Bank of America - Los Angeles, CA

* All receipts must be deposited into the general account.
** Include receipts from the sale of any real or personal property out of the ordinary course of business; attach an exhibit
specifying what was sold, to whom, terms, and date of Court Order or Report of Sale.
***This amount should be the same as the total from page 2.
**** Zero balance account inwhich a balance of zero is maintained by automatically transferring funds from the
General Account (1459608601) in an amount only large enough to cover checks presented.

TOTAL DISBURSEMENTS FROM GENERAL ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Company | Payee or DIP account | Purpose | *Amount Transfered | **Amount Disbursed | Amount |
|---|---|---|---|---|---|---|---|
| 8/23/2010 | 000000055055 | | Attack Marketing LLC | | | 40,917.00 | 40,917.00 |
| 8/23/2010 | 000000055056 | | Felly Media, Inc. | | | 20,000.00 | 20,000.00 |
| 8/23/2010 | 000000055057 | | Langella Photography LLC | | | 44,275.00 | 44,275.00 |
| 8/24/2010 | 000000055058 | Upshot Inc. | Admiral Mechanical Services | | | 653.00 | 653.00 |
| 8/24/2010 | 000000055059 | | AETNA INC. | | | (0.00) | (0.00) |
| 8/24/2010 | 000000055060 | Upshot Inc. | Allure | | | 12.00 | 12.00 |
| 8/24/2010 | 000000055061 | Upshot Inc. | AMERICAN EXPRESS | | | 17,595.67 | 17,595.67 |
| 8/24/2010 | 000000055062 | Upshot Inc. | ANDREA MANDEL GRUBMAN | | | 42,674.91 | 42,674.91 |
| 8/24/2010 | 000000055063 | Upshot Inc. | Angelica L. Magallanes | | | 1,840.00 | 1,840.00 |
| 8/24/2010 | 000000055064 | Upshot Inc. | Anna Pietraszek | | | 1,330.00 | 1,330.00 |
| 8/24/2010 | 000000055065 | Multi-Company | Apple, Inc. | | | 21,834.76 | 21,834.76 |
| 8/24/2010 | 000000055066 | Upshot Inc. | AQUENT LLC | | | 5,507.77 | 5,507.77 |
| 8/24/2010 | 000000055068 | Upshot Inc. | BIG Studio Inc. | | | 3,390.62 | 3,390.62 |
| 8/24/2010 | 000000055069 | Neighbor Agency | Blick Art Materials | | | 383.58 | 383.58 |
| 8/24/2010 | 000000055070 | Upshot Inc. | Brew City Beer Gear, Inc. | | | 9,052.08 | 9,052.08 |
| 8/24/2010 | 000000055071 | Neighbor Agency | Britt Benston LLC | | | 7,820.46 | 7,820.46 |
| 8/24/2010 | 000000055072 | Upshot Inc. | BUZ-LINE CO INC, THE | | | 696.02 | 696.02 |
| 8/24/2010 | 000000055073 | Upshot Inc. | Caliendo Promotions | | | 4,285.25 | 4,285.25 |
| 8/24/2010 | 000000055074 | Multi-Company | CANON BUSINESS SOLUTIONS | | | 7,698.76 | 7,698.76 |
| 8/24/2010 | 000000055075 | Upshot Inc. | CDW DIRECT,LLC | | | 218.14 | 218.14 |
| 8/24/2010 | 000000055076 | Neighbor Agency | Charles J. Tercek d/b/a Pride of Clevela | | | 2,000.00 | 2,000.00 |
| 8/24/2010 | 000000055077 | Upshot Inc. | Chicago Messenger Service, Inc. | | | 13.44 | 13.44 |
| 8/24/2010 | 000000055078 | Upshot Inc. | CHICAGO TRIBUNE | | | 62.40 | 62.40 |
| 8/24/2010 | 000000055079 | Upshot Inc. | CHICAGOLAND REFRESHMENTS | | | 652.08 | 652.08 |
| 8/24/2010 | 000000055080 | Neighbor Agency | Chris Heher | | | 11,427.50 | 11,427.50 |
| 8/24/2010 | 000000055082 | Upshot Inc. | Christopher Sorto | | | 3,475.00 | 3,475.00 |
| 8/24/2010 | 000000055083 | Upshot Inc. | CITY OF CHICAGO | | | 1,772.00 | 1,772.00 |
| 8/24/2010 | 000000055084 | | COMED - 1467004058 | | | 3,956.52 | 3,956.52 |
| 8/24/2010 | 000000055085 | Upshot Inc. | COMET MESSENGER SERVICE | | | 82.99 | 82.99 |
| 8/24/2010 | 000000055086 | Upshot Inc. | COMPETITRACK INC. | | | 728.00 | 728.00 |
| 8/24/2010 | 000000055087 | Upshot Inc. | CONDE NAST TRAVELER | | | 12.00 | 12.00 |
| 8/24/2010 | 000000055088 | Upshot Inc. | CORBIS CORPORATION | | | 350.00 | 350.00 |
| 8/24/2010 | 000000055090 | Upshot Inc. | D.L. Blair Inc. | | | 11,050.00 | 11,050.00 |
| 8/24/2010 | 000000055091 | Upshot Inc. | Daniel J Mulvihill | | | 2,535.00 | 2,535.00 |
| 8/24/2010 | 000000055093 | Upshot Inc. | DELL MARKETING L.P. | | | 644.98 | 644.98 |
| 8/24/2010 | 000000055094 | EMAK WW Servi | Dorothy DeSilva | | | 8,515.00 | 8,515.00 |
| 8/24/2010 | 000000055095 | Neighbor Agency | Economy Office Supply Co | | | 129.46 | 129.46 |
| 8/24/2010 | 000000055096 | EMAK WW Servi | Edgar Arevalo | | | 1,050.00 | 1,050.00 |
| 8/24/2010 | 000000055097 | Neighbor Agency | Edward F. Carney | | | 1,650.00 | 1,650.00 |
| 8/24/2010 | 000000055101 | Upshot Inc. | Finlay Printing LLC | | | 2,637.00 | 2,637.00 |
| 8/24/2010 | 000000055102 | Neighbor Agency | Francisco Juarez | | | 800.00 | 800.00 |
| 8/24/2010 | 000000055103 | Upshot Inc. | Garvey's Office Products | | | 1,030.28 | 1,030.28 |
| 8/24/2010 | 000000055106 | Upshot Inc. | Harmelin & Associates Inc. | | | 26,766.41 | 26,766.41 |
| 8/24/2010 | 000000055107 | Upshot Inc. | HCC Specialty Underwriters, Inc. | | | 149.00 | 149.00 |
| 8/24/2010 | 000000055108 | Neighbor Agency | Hi Tek Communications, LLC | | | 750.00 | 750.00 |
| 8/24/2010 | 000000055109 | Upshot Inc. | James Errico | | | 1,505.00 | 1,505.00 |
| 8/24/2010 | 000000055111 | Neighbor Agency | Jason Carter | | | 1,500.00 | 1,500.00 |
| 8/24/2010 | 000000055114 | Upshot Inc. | Joseph Dell'Aquila | | | 1,850.00 | 1,850.00 |
| 8/24/2010 | 000000055116 | Upshot Inc. | Kelly Sadler | | | 405.00 | 405.00 |
| 8/24/2010 | 000000055117 | Upshot Inc. | Kerry Mackenzie | | | 3,080.00 | 3,080.00 |
| 8/24/2010 | 000000055119 | Upshot Inc. | LEXIS NEXIS | | | 262.91 | 262.91 |
| 8/24/2010 | 000000055120 | Upshot Inc. | Lisa Miller | | | 7,121.64 | 7,121.64 |
| 8/24/2010 | 000000055122 | Upshot Inc. | Mark Wiens Photography | | | 7,927.36 | 7,927.36 |
| 8/24/2010 | 000000055123 | Multi-Company | Mary A. Carragher and Associates | | | 4,880.00 | 4,880.00 |
| 8/24/2010 | 000000055125 | Upshot Inc. | Merchandise Mart | | | 115,315.17 | 115,315.17 |
| 8/24/2010 | 000000055126 | Upshot Inc. | MKL Computer Media Supplies Inc. | | | 802.10 | 802.10 |
| 8/24/2010 | 000000055127 | Upshot Inc. | Monique Wolf | | | 3,160.00 | 3,160.00 |
| 8/24/2010 | 000000055130 | Upshot Inc. | OFFICE DEPOT INC | | | 782.98 | 782.98 |
| 8/24/2010 | 000000055132 | Upshot Inc. | Patricia Johnson | | | 550.00 | 550.00 |
| 8/24/2010 | 000000055133 | Neighbor Agency | Printup Graphics | | | 103.99 | 103.99 |
| 8/24/2010 | 000000055137 | Upshot Inc. | Sarah Altenburg | | | 1,800.00 | 1,800.00 |
| 8/24/2010 | 000000055138 | Upshot Inc. | Seko Worldwide | | | 598.60 | 598.60 |
| 8/24/2010 | 000000055139 | EMAK WW Servi | Sue Phua | | | 2,625.00 | 2,625.00 |
| 8/24/2010 | 000000055140 | Upshot Inc. | Sunrise Digital | | | 3,029.00 | 3,029.00 |
| 8/24/2010 | 000000055141 | Upshot Inc. | T MOBILE | | | 664.89 | 664.89 |
| 8/24/2010 | 000000055142 | Upshot Inc. | Thompson Reuters | | | 995.00 | 995.00 |
| 8/24/2010 | 000000055143 | Neighbor Agency | Time Warner Cable | | | 399.95 | 399.95 |
| 8/24/2010 | 000000055146 | Upshot Inc. | VEER INC. | | | 475.00 | 475.00 |
| 8/24/2010 | 000000055148 | Neighbor Agency | VTBS Architects | | | 800.00 | 800.00 |
| 8/24/2010 | 000000055149 | Upshot Inc. | Wildfire Interactive, Inc. | | | 5,000.00 | 5,000.00 |
| 8/24/2010 | 000000055151 | Upshot Inc. | YETTER CONSULTING SERVICES INC | | | 300.00 | 300.00 |
| 8/25/2010 | 000000055152 | Multi-Company | CDW DIRECT,LLC | | | 829.02 | 829.02 |
| 8/25/2010 | 000000055153 | Upshot Inc. | Harmelin & Associates Inc. | | | 2,500.00 | 2,500.00 |
| 8/25/2010 | 000000055156 | Upshot Inc. | Dragonfly Films, Inc. | | | 6,910.18 | 6,910.18 |
| 8/25/2010 | 000000055157 | Upshot Inc. | MICHAEL MAES | | | 9,290.00 | 9,290.00 |
| 8/25/2010 | 000000055158 | Neighbor Agency | Guru Media Solutions, LLC | | | 25,000.00 | 25,000.00 |
| 8/25/2010 | 000000055159 | Neighbor Agency | The Active Nework, Inc. | | | 105,245.32 | 105,245.32 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/26/2010 | 000000055162 | Upshot Inc. | Angelica L. Magallanes | | | 720.00 | 720.00 |
| 8/26/2010 | 000000055163 | Upshot Inc. | AQUENT LLC | | | 1,970.67 | 1,970.67 |
| 8/26/2010 | 000000055164 | Upshot Inc. | CDW DIRECT,LLC | | | 1,091.24 | 1,091.24 |
| 8/26/2010 | 000000055165 | Upshot Inc. | Chicago Messenger Service, Inc. | | | 29.64 | 29.64 |
| 8/26/2010 | 000000055167 | Neighbor Agency | Chris Heher | | | 595.00 | 595.00 |
| 8/26/2010 | 000000055168 | Upshot Inc. | Christopher Sorto | | | 962.50 | 962.50 |
| 8/26/2010 | 000000055170 | Upshot Inc. | COMET MESSENGER SERVICE | | | 49.09 | 49.09 |
| 8/26/2010 | 000000055171 | Upshot Inc. | DELL MARKETING L.P. | | | 1,544.82 | 1,544.82 |
| 8/26/2010 | 000000055172 | Upshot Inc. | DEMCO INC. | | | 90.11 | 90.11 |
| 8/26/2010 | 000000055173 | Neighbor Agency | Edward F. Carney | | | 650.00 | 650.00 |
| 8/26/2010 | 000000055175 | Neighbor Agency | Essence Printing,Inc. | | | 5,007.41 | 5,007.41 |
| 8/26/2010 | 000000055176 | Upshot Inc. | Finlay Printing LLC | | | 9,513.00 | 9,513.00 |
| 8/26/2010 | 000000055177 | Upshot Inc. | Garvey's Office Products | | | 196.14 | 196.14 |
| 8/26/2010 | 000000055180 | Neighbor Agency | Josh J. Withers | | | 1,151.25 | 1,151.25 |
| 8/26/2010 | 000000055183 | Upshot Inc. | Kerry Mackenzie | | | 8.75 | 8.75 |
| 8/26/2010 | 000000055184 | Upshot Inc. | Konik and Company, Inc. | | | 16,530.00 | 16,530.00 |
| 8/26/2010 | 000000055186 | Upshot Inc. | RANDI WAKEFIELD | | | 900.00 | 900.00 |
| 8/26/2010 | 000000055188 | Upshot Inc. | Sarah Altenburg | | | 282.50 | 282.50 |
| 8/26/2010 | 000000055189 | Neighbor Agency | Susan Thurber Jones | | | 1,000.00 | 1,000.00 |
| 8/26/2010 | 000000055190 | Neighbor Agency | The Foothills Foundation | | | 5,000.00 | 5,000.00 |
| 8/26/2010 | 000000055191 | Multi-Company | THE HARTFORD-PRIORITY ACCOUNTS | | | 6,822.81 | 6,822.81 |
| 8/26/2010 | 000000055192 | Upshot Inc. | ULINE | | | 179.27 | 179.27 |
| 8/26/2010 | 000000055193 | Multi-Company | United Healthcare of Illinois | | | 93,732.48 | 93,732.48 |
| 8/26/2010 | 000000055194 | Upshot Inc. | Langella Photography LLC | | | 36,000.00 | 36,000.00 |
| 8/27/2010 | 000000055195 | | YUI AND COMPANY | | | 3,750.00 | 3,750.00 |
| 8/27/2010 | 000000055196 | Neighbor Agency | 1727 Berkeley, LLC | | | 14,781.40 | 14,781.40 |
| 8/30/2010 | 000000055198 | Multi-Company | THE HARTFORD-PRIORITY ACCOUNTS | | | 7,064.92 | 7,064.92 |
| | | | | | | - | - |
| | | | | | | - | - |
| | | | TOTAL DISBURSEMENTS THIS PERIOD: | | 0.00 | 837,755.19 | 837,755.19 |

\* Fill in amounts in this column if they are TRANSFERS to another DIP account (e.g. Payroll or Tax); the "amount" column will be filled in for you.
\*\* Fill in amounts in this column if they are DISBURSEMENTS to outside payees; the "amount" column will be filled in for you.

**GENERAL ACCOUNT BANK RECONCILIATION**

Bank statement Date_____8/31/2010_ Balance on Statement:          93,619.30

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| | |

TOTAL DEPOSITS IN TRANSIT
Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| 55067 | 8/24/2010 | 670.00 |
| 55081 | 8/24/2010 | 3,750.00 |
| 55089 | 8/24/2010 | 392.50 |
| 55092 | 8/24/2010 | 14,796.61 |
| 55098 | 8/24/2010 | 647.80 |
| 55099 | 8/24/2010 | 9,000.00 |
| 55100 | 8/24/2010 | 4,863.02 |
| 55104 | 8/24/2010 | 403.75 |
| 55105 | 8/24/2010 | 3,846.25 |
| 55110 | 8/24/2010 | 1,800.00 |
| 55112 | 8/24/2010 | 4,000.00 |
| 55113 | 8/24/2010 | 2,500.00 |
| 55115 | 8/24/2010 | 1,147.50 |
| 55118 | 8/24/2010 | 300.00 |
| 55121 | 8/24/2010 | 963.80 |
| 55124 | 8/24/2010 | 243.75 |
| 55128 | 8/24/2010 | 30.80 |
| 55129 | 8/24/2010 | 7,246.93 |
| 55131 | 8/24/2010 | 1,630.00 |
| 55134 | 8/24/2010 | 100.00 |
| 55135 | 8/24/2010 | 1,386.00 |
| 55136 | 8/24/2010 | 289.29 |
| 55144 | 8/24/2010 | 1,035.00 |
| 55145 | 8/24/2010 | 2,843.75 |
| 55147 | 8/24/2010 | 248.53 |
| 55150 | 8/24/2010 | 749.00 |
| 55160 | 8/26/2010 | 500.00 |
| 55161 | 8/26/2010 | 300.00 |
| 55166 | 8/26/2010 | 3,349.00 |
| 55169 | 8/26/2010 | 8,500.00 |
| 55174 | 8/26/2010 | 10,363.62 |
| 55178 | 8/26/2010 | 425.00 |
| 55179 | 8/26/2010 | 1,850.00 |
| 55181 | 8/26/2010 | 170.00 |
| 55182 | 8/26/2010 | 765.00 |
| 55185 | 8/26/2010 | 1,250.00 |
| 55187 | 8/26/2010 | 8,715.63 |
| 55197 | 8/30/2010 | 17,000.00 |
| 55199 | 8/31/2010 | 12,498.50 |
| 55200 | 8/31/2010 | 10,000.00 |
| 55201 | 8/31/2010 | 10,536.50 |

TOTAL OUTSTANDING CHECKS:                            151,107.53

Bank statement Adjustments:
Explanation of Adjustments-

ADJUSTED BANK BALANCE:                            (57,488.23)

* It is acceptable to replace this form with a similar form
** Please attach a detailed explanation of any bank statement adjustment

UNITED STATES DEPARTMENT OF JUSTICE
OFFICE OF THE UNITED STATES TRUSTEE
CENTRAL DISTRICT OF CALIFORNIA

| In Re:<br>EMAK WORLDWIDE, INC., a Delaware corporation,<br>EMAK WORLDWIDE SERVICE CORP., a Delaware<br>corporation,<br><div align="right">Debtors and Debtors-in-Possession.</div> | CHAPTER 11 (BUSINESS)<br>Case Number:          2:10-bk-42779-RN<br>[Jointly Administered with Case No. 2:10-bk-42784-RN]<br>Operating Report Number:                          1<br>For the Month Ending:                      8/31/2010 |
|---|---|

I. CASH RECEIPTS AND DISBURSEMENTS
A. (GENERAL ACCOUNT*)

1. TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS                                                    -

2. LESS: TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL
   ACCOUNT REPORTS                                                                                         -

3. BEGINNING BALANCE:                                                                           149,176.87

4. RECEIPTS DURING CURRENT PERIOD:
   Accounts Receivable - Post-filing                                    -
   Accounts Receivable - Pre-filing                                     -
   General Sales
   Other (Specify) _____                      -
   Other (Specify) _____                      -
   **Other (Specify) _____

TOTAL RECEIPTS THIS PERIOD:                                                                              -

5. BALANCE:                                                                                     149,176.87

6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
   Transfers to Other DIP Accounts (from page 2)              146,374.49
   Disbursements (from page 2)                                  2,802.08

TOTAL DISBURSEMENTS THIS PERIOD:***                                                             149,176.57

7. ENDING BALANCE:                                                                                    0.30

8. General Account Number(s):            Pre-Filing Dispursement Account -003299815060 ****


Depository Name & Location:              Bank of America - Los Angeles, CA



* All receipts must be deposited into the general account.
** Include receipts from the sale of any real or personal property out of the ordinary course of business; attach an exhibit
specifying what was sold, to whom, terms, and date of Court Order or Report of Sale.
***This amount should be the same as the total from page 2.
**** Zero balance account inwhich a balance of zero is maintained by automatically transferring funds from the
General Account (1459608601) in an amount only large enough to cover checks presented.

**TOTAL DISBURSEMENTS FROM GENERAL ACCOUNT FOR CURRENT PERIOD**

| Date mm/dd/yyyy | Check Number | Payee or DIP account | Purpose | *Amount Transfered | **Amount Disbursed | Amount |
|---|---|---|---|---|---|---|
| 7/9/2010 | 000000051293 | SURFACE | | | 19.95 | 19.95 |
| | | Bank of America - Analysis charge | | | 2,782.13 | 2,782.13 |
| 8/27/2010 | 000T083110-3 | Transfer to New Control Disb Acct | Intrcompany Bank Transfer | 146,374.49 | | 146,374.49 |
| | | TOTAL DISBURSEMENTS THIS PERIOD: | | 146,374.49 | 2,802.08 | 149,176.57 |

* Fill in amounts in this column if they are TRANSFERS to another DIP account (e.g. Payroll or Tax); the "amount" column will be filled in for you.
** Fill in amounts in this column if they are DISBURSEMENTS to outside payees; the "amount" column will be filled in for you.

Page 2C of 16

## GENERAL ACCOUNT BANK RECONCILIATION

Bank statement Date: _____ 8/31/2010 _____ Balance on Statement: _____ 0.00

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| | |

TOTAL DEPOSITS IN TRANSIT
Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| 0 | 6/15/2001 | 672.00 |
| 0 | 6/15/2001 | 219.00 |
| 0 | 7/20/2001 | 2,197.81 |
| 0 | 8/31/2001 | 171.00 |
| 0 | 9/7/2001 | 259.00 |
| 0 | 10/12/2001 | 8,749.00 |
| 0 | 10/24/2001 | 175.00 |
| 0 | 11/20/2001 | 10,434.78 |
| 0 | 12/14/2001 | 123.23 |
| 0 | 3/8/2002 | 3,990.00 |
| 0 | 4/19/2002 | 5,000.00 |
| 0 | 6/17/2002 | 80.00 |
| 0 | 6/17/2002 | 2,500.00 |
| 0 | 8/29/2002 | 12,793.51 |
| 0 | 2/4/2003 | 144.00 |
| 0 | 2/19/2003 | 18,099.87 |
| 0 | 4/4/2003 | 500.00 |
| 0 | 8/7/2003 | 331.50 |
| 0 | 8/15/2003 | 205.00 |
| 0 | 9/19/2003 | 475.00 |
| 0 | 10/20/2003 | 20.00 |
| 0 | 11/3/2003 | 3,650.00 |
| 0 | 11/14/2003 | 49.00 |
| 0 | 11/21/2003 | 125.00 |
| 0 | 12/4/2003 | 151.50 |
| 0 | 12/16/2003 | 5.00 |
| 0 | 1/30/2004 | 63.57 |
| 0 | 2/13/2004 | 1,584.26 |
| 0 | 4/16/2004 | 90.00 |
| 0 | 5/13/2004 | 125.06 |
| 0 | 7/1/2004 | 35.39 |
| 0 | 8/2/2004 | 593.31 |
| 0 | 8/5/2004 | 250.00 |
| 0 | 8/5/2004 | 51.00 |
| 0 | 9/23/2004 | 1,186.41 |
| 0 | 11/9/2004 | 750.00 |
| 0 | 11/11/2004 | 679.99 |
| 0 | 11/29/2004 | 58.00 |
| 0 | 12/16/2004 | 1,700.00 |
| 0 | 12/16/2004 | 69.90 |
| 0 | 12/21/2004 | 600.00 |
| 0 | 1/14/2005 | 606.43 |
| 0 | 1/24/2005 | 2,000.00 |
| 0 | 1/24/2005 | 206.68 |
| 0 | 1/28/2005 | 111.90 |
| 0 | 2/8/2005 | 760.00 |
| 0 | 2/8/2005 | 69.10 |
| 0 | 2/8/2005 | 60.00 |
| 0 | 2/17/2005 | 1,066.80 |
| 0 | 2/24/2005 | 39.99 |
| 0 | 3/1/2005 | 3,000.00 |

## GENERAL ACCOUNT BANK RECONCILIATION

Bank statement Date: _____8/31/2010_ Balance on Statement: _____0.00_

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| | |

TOTAL DEPOSITS IN TRANSIT
Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| 0 | 3/18/2005 | 90.00 |
| 0 | 3/31/2005 | 161.37 |
| 0 | 4/14/2005 | 955.00 |
| 0 | 4/14/2005 | 5,360.78 |
| 0 | 4/21/2005 | 49.00 |
| 0 | 5/5/2005 | 625.12 |
| 0 | 7/6/2005 | 1,750.00 |
| 0 | 9/22/2005 | 86.16 |
| 0 | 9/22/2005 | 6,289.15 |
| 0 | 9/22/2005 | 156.39 |
| 0 | 10/27/2005 | 52.50 |
| 0 | 11/14/2005 | 20.00 |
| 0 | 12/1/2005 | 225.00 |
| 0 | 12/8/2005 | 190.00 |
| 0 | 12/8/2005 | 1,000.00 |
| 0 | 12/21/2005 | 127.00 |
| 0 | 12/21/2005 | 2,524.05 |
| 0 | 1/5/2006 | 230.00 |
| 0 | 1/12/2006 | 28.50 |
| 0 | 1/12/2006 | 80.30 |
| 0 | 1/12/2006 | 1,221.92 |
| 0 | 1/19/2006 | 5,000.00 |
| 0 | 2/2/2006 | 374.17 |
| 0 | 2/9/2006 | 29.98 |
| 0 | 2/9/2006 | 11.95 |
| 0 | 2/9/2006 | 48.00 |
| 0 | 2/16/2006 | 42.03 |
| 0 | 4/20/2006 | 590.00 |
| 0 | 5/5/2006 | 195.00 |
| 0 | 5/18/2006 | 41,829.32 |
| 0 | 5/22/2006 | 139.11 |
| 0 | 5/31/2006 | 190.00 |
| 0 | 5/31/2006 | 1,500.00 |
| 0 | 5/31/2006 | 500.00 |
| 0 | 5/31/2006 | 1,000.00 |
| 0 | 6/6/2006 | 600.00 |
| 0 | 6/29/2006 | 722.54 |
| 0 | 7/13/2006 | 188.62 |
| 0 | 7/13/2006 | 386.36 |
| 0 | 7/26/2006 | 190.00 |
| 0 | 7/27/2006 | 308.30 |
| 0 | 9/8/2006 | 22,643.90 |
| 0 | 9/8/2006 | 982.54 |
| 0 | 10/19/2006 | 2,400.00 |
| 0 | 11/16/2006 | 4,625.00 |
| 0 | 11/16/2006 | 15.54 |
| 0 | 1/18/2007 | 9.99 |
| 0 | 1/25/2007 | 134.40 |
| 0 | 3/15/2007 | 169.13 |
| 0 | 3/22/2007 | 280.00 |
| 0 | 4/19/2007 | 1,120.00 |

### GENERAL ACCOUNT BANK RECONCILIATION

Bank statement Date: _____8/31/2010_ Balance on Statement: _____0.00_

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| | |

TOTAL DEPOSITS IN TRANSIT
Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| 0 | 4/26/2007 | 2,352.55 |
| 0 | 5/3/2007 | 21.64 |
| 0 | 5/14/2007 | 104.61 |
| 0 | 8/16/2007 | 1,000.00 |
| 0 | 8/16/2007 | 4,750.96 |
| 0 | 11/8/2007 | 19.99 |
| 0 | 12/13/2007 | 1,130.60 |
| 0 | 1/31/2008 | 630.00 |
| 0 | 2/28/2008 | 110.85 |
| 0 | 6/19/2008 | 1,592.00 |
| 0 | 7/17/2008 | 12.00 |
| 0 | 6/23/2009 | 32.71 |
| 0 | 7/16/2009 | 257.70 |
| 0 | 7/30/2009 | 45.00 |
| 0 | 9/1/2009 | 240.00 |
| 0 | 9/17/2009 | 5.57 |
| 0 | 10/2/2009 | 60.00 |
| 0 | 10/2/2009 | 42.00 |
| 0 | 12/17/2009 | 26.34 |
| 0 | 1/14/2010 | 960.00 |
| 0 | 1/21/2010 | 200.00 |
| 0 | 4/19/2010 | 650.00 |
| 0 | 5/20/2010 | 25.00 |
| 0 | 5/20/2010 | 80.00 |
| 0 | 5/20/2010 | 120.00 |
| 51183 | 6/25/2010 | 20.16 |
| 51243 | 7/9/2010 | 60.00 |
| 51244 | 7/9/2010 | 299.00 |
| 51245 | 7/9/2010 | 97.00 |
| 51250 | 7/9/2010 | 35.00 |
| 51267 | 7/9/2010 | 20.00 |
| 51270 | 7/9/2010 | 83.00 |
| 51282 | 7/9/2010 | 34.00 |
| 51284 | 7/9/2010 | 29.95 |
| 51293 | 7/9/2010 | 19.95 |
| 51345 | 7/19/2010 | 6,700.00 |

## GENERAL ACCOUNT BANK RECONCILIATION

Bank statement Date: _____8/31/2010_ Balance on Statement: _____0.00_

Plus deposits in transit (a):

| | Deposit Date | Deposit Amount |
|---|---|---|
| | | |

TOTAL DEPOSITS IN TRANSIT
Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| 51381 | 7/20/2010 | 3,549.00 |
| 51435 | 7/22/2010 | 3,100.00 |
| 51453 | 7/22/2010 | 1,418.75 |
| 51461 | 7/22/2010 | 289.29 |
| 51481 | 8/2/2010 | 119.88 |
| 51483 | 8/4/2010 | 6,250.00 |
| 51484 | 8/4/2010 | 8,750.00 |
| 51485 | 8/4/2010 | 8,750.00 |
| 51592 | 7/29/2010 | 285.59 |
| 51593 | 7/29/2010 | 1,211.01 |
| 51594 | 7/29/2010 | 1,220.49 |
| 51595 | 7/29/2010 | 91.79 |
| 51596 | 7/29/2010 | 109.48 |
| 52030 | 7/29/2010 | 2,548.99 |
| 52032 | 7/29/2010 | 7,907.94 |
| 52033 | 7/29/2010 | 11,098.43 |
| 52034 | 7/29/2010 | 340.94 |
| 52037 | 7/29/2010 | 97.88 |
| 52039 | 7/29/2010 | 1,461.40 |
| 52045 | 7/29/2010 | 373.00 |
| 52046 | 7/29/2010 | 669.35 |
| 52051 | 7/29/2010 | 816.45 |
| 52054 | 7/29/2010 | 358.68 |
| 52056 | 7/29/2010 | 3,465.18 |
| 52058 | 7/29/2010 | 299.18 |
| 52059 | 7/29/2010 | 255.00 |
| 52063 | 7/29/2010 | 1,294.02 |
| 52065 | 7/29/2010 | 800.00 |
| 52066 | 7/29/2010 | 4,550.00 |
| 52068 | 7/29/2010 | 8,775.00 |
| 52077 | 7/29/2010 | 2,475.00 |
| 52078 | 7/29/2010 | 159.14 |
| 52079 | 7/29/2010 | 1,440.00 |
| 52081 | 7/29/2010 | 3,214.27 |

TOTAL OUTSTANDING CHECKS: _____303,738.82_

Bank statement Adjustments:
Explanation of Adjustments-

ADJUSTED BANK BALANCE: _____(303,738.82)_

* It is acceptable to replace this form with a similar form
** Please attach a detailed explanation of any bank statement adjustment

UNITED STATES DEPARTMENT OF JUSTICE
OFFICE OF THE UNITED STATES TRUSTEE
CENTRAL DISTRICT OF CALIFORNIA

| | |
|---|---|
| In Re:<br>EMAK WORLDWIDE, INC., a Delaware corporation,<br>EMAK WORLDWIDE SERVICE CORP., a Delaware<br>corporation,<br><br>                    Debtors and Debtors-in-Possession. | CHAPTER 11 (BUSINESS)<br>Case Number:                    2:10-bk-42779-RN<br>[Jointly Administered with Case No. 2:10-bk-42784-<br>RN]<br>Operating Report Number:                    1<br>For the Month Ending:                    8/31/2010 |

I. CASH RECEIPTS AND DISBURSEMENTS
A. (GENERAL ACCOUNT*)

1.  TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS        -

2. LESS: TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL
   ACCOUNT REPORTS        -

3.  BEGINNING BALANCE:        1,288,700.68

4.  RECEIPTS DURING CURRENT PERIOD:
    Accounts Receivable - Post-filing        -
    Accounts Receivable - Pre-filing        -
    General Sales
    Other (Specify)        -
    Other (Specify)        -
    **Other (Specify)

TOTAL RECEIPTS THIS PERIOD:        -

5.  BALANCE:        1,288,700.68

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
    Transfers to Other DIP Accounts (from page 2)        -
    Disbursements (from page 2)        -

TOTAL DISBURSEMENTS THIS PERIOD:***        -
                                                1,288,700.68

7. ENDING BALANCE:

8. General Account Number(s):        Money Market – 249-00783-1-4-

Depository Name & Location:        Bank of America - Los Angeles, CA

* All receipts must be deposited into the general account.
** Include receipts from the sale of any real or personal property out of the ordinary course of business; attach an exhibit
specifying what was sold,  to whom, terms, and date of Court Order or Report of Sale.
***This amount should be the same as the total from page 2.

UNITED STATES DEPARTMENT OF JUSTICE
OFFICE OF THE UNITED STATES TRUSTEE
CENTRAL DISTRICT OF CALIFORNIA

| In Re:<br>EMAK WORLDWIDE, INC., a Delaware corporation,<br>EMAK WORLDWIDE SERVICE CORP., a Delaware<br>corporation,<br><br>Debtors and Debtors-in-Possession. | CHAPTER 11 (BUSINESS)<br>Case Number:                    2:10-bk-42779-RN<br>[Jointly Administered with Case No. 2:10-bk-42784-<br>RN]<br>Operating Report Number:                         1<br>For the Month Ending:                     8/31/2010 |
|---|---|

I. CASH RECEIPTS AND DISBURSEMENTS
A. (GENERAL ACCOUNT*)

1. TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS                                       -

2. LESS: TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL
   ACCOUNT REPORTS                                                                             -

3. BEGINNING BALANCE:                                                          2,000,000.00

4. RECEIPTS DURING CURRENT PERIOD:
   Accounts Receivable - Post-filing                                -
   Accounts Receivable - Pre-filing                                 -
   General Sales
   Other (Specify) _____                             -
   Other (Specify) _____                             -
   **Other (Specify) _____

TOTAL RECEIPTS THIS PERIOD:                                                           -

5. BALANCE:                                                                    2,000,000.00

6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
   Transfers to Other DIP Accounts (from page 2)                    -
   Disbursements (from page 2)                                      -

TOTAL DISBURSEMENTS THIS PERIOD:***                                                  -
                                                                              2,000,000.00

7. ENDING BALANCE:

8. General Account Number(s):          Columbia Cash Reserves – 1459461195

Depository Name & Location:            Bank of America - Los Angeles, CA

* All receipts must be deposited into the general account.
** Include receipts from the sale of any real or personal property out of the ordinary course of business; attach an exhibit
specifying what was sold,  to whom, terms, and date of Court Order or Report of Sale.
***This amount should be the same as the total from page 2.

UNITED STATES DEPARTMENT OF JUSTICE
OFFICE OF THE UNITED STATES TRUSTEE
CENTRAL DISTRICT OF CALIFORNIA

| In Re: | CHAPTER 11 (BUSINESS) |
|---|---|
| EMAK WORLDWIDE, INC., a Delaware corporation, | Case Number:               2:10-bk-42779-RN |
| EMAK WORLDWIDE SERVICE CORP., a Delaware corporation, | [Jointly Administered with Case No. 2:10-bk-42784-RN] |
| Debtors and Debtors-in-Possession. | Operating Report Number:                         1 |
|  | For the Month Ending:                    8/31/2010 |

I. CASH RECEIPTS AND DISBURSEMENTS
A. (GENERAL ACCOUNT*)

1.  TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS ............................ -

2. LESS: TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL
   ACCOUNT REPORTS ............................ -

3.  BEGINNING BALANCE: ............................ -

4.  RECEIPTS DURING CURRENT PERIOD:
    Accounts Receivable - Post-filing .......... 6,893,907.79
    Accounts Receivable - Pre-filing ........... -
    General Sales
    Other (Specify) ............................ -
    Other (Specify) ............................ -
    **Other (Specify) ...........................

TOTAL RECEIPTS THIS PERIOD: .......................... 6,893,907.79

5.  BALANCE: ......................................... 6,893,907.79

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
    Transfers to Concentration Account ......... 4,664,788.09
    Disbursements (from page 2) ................ 2,229,119.70

TOTAL DISBURSEMENTS THIS PERIOD:*** ................... 6,893,907.79
                                                            -

7. ENDING BALANCE: ....................................

8. General Account Number(s):        Deposit Concentration Account-1459138332

Depository Name & Location:          Bank of America - Los Angeles, CA

* All receipts must be deposited into the general account.
** Include receipts from the sale of any real or personal property out of the ordinary course of business; attach an exhibit
specifying what was sold,  to whom, terms, and date of Court Order or Report of Sale.
***This amount should be the same as the total from page 2.

Page 1E of 16

TOTAL DISBURSEMENTS FROM GENERAL ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Transaction Number | Company | Payee or DIP account | Purpose | *Amount Transfered | **Amount Disbursed | Amount |
|---|---|---|---|---|---|---|---|
| 8/6/2010 | 000T080610-1 | | Transfer to General Acct | Intrcompany Bank Transfer | 78,754.28 | | 78,754.28 |
| 8/9/2010 | 000T080910-1 | | Transfer to General Acct | Intrcompany Bank Transfer | 29,796.86 | | 29,796.86 |
| 8/11/2010 | 000T081110-1 | | Transfer to General Acct | Intrcompany Bank Transfer | 676,147.90 | | 676,147.90 |
| 8/12/2010 | 000T081210-1 | | Transfer to General Acct | Intrcompany Bank Transfer | 38,751.96 | | 38,751.96 |
| 8/13/2010 | 000T081310-1 | | Transfer to General Acct | Intrcompany Bank Transfer | 236,420.20 | | 236,420.20 |
| 8/16/2010 | 000T081610-1 | | Transfer to General Acct | Intrcompany Bank Transfer | 43,575.00 | | 43,575.00 |
| 8/18/2010 | 000T081810-1 | | Transfer to General Acct | Intrcompany Bank Transfer | 492,084.14 | | 492,084.14 |
| 8/19/2010 | 000T081910-1 | | Transfer to General Acct | Intrcompany Bank Transfer | 3,000.00 | | 3,000.00 |
| 8/20/2010 | 000T082010-1 | | Transfer to General Acct | Intrcompany Bank Transfer | 200,860.09 | | 200,860.09 |
| 8/23/2010 | 000T082310-1 | | Transfer to General Acct | Intrcompany Bank Transfer | 755,619.64 | | 755,619.64 |
| 8/24/2010 | 000T082410-1 | | Transfer to General Acct | Intrcompany Bank Transfer | 127,000.00 | | 127,000.00 |
| 8/25/2010 | 000T082510-1 | | Transfer to General Acct | Intrcompany Bank Transfer | 54,000.00 | | 54,000.00 |
| 8/26/2010 | 000T082610-1 | | Transfer to General Acct | Intrcompany Bank Transfer | 151,915.75 | | 151,915.75 |
| 8/30/2010 | | | Transfer to General Acct | Intrcompany Bank Transfer | 1,595,865.73 | | 1,595,865.73 |
| 8/31/2010 | | | Transfer to General Acct | Intrcompany Bank Transfer | 180,996.54 | | 180,996.54 |
| 8/31/2010 | | Logistix Marketing, Inc. | Jiansu Holly - V-106559 | Related to Cost of Goods Sold | | 2,229,119.70 | - |
| | | | | TOTAL DISBURSEMENTS THIS PERIOD: | 4,586,033.81 | 2,229,119.70 | 4,586,033.81 |

* Fill in amounts in this column if they are TRANSFERS to another DIP account (e.g. Payroll or Tax); the "amount" column will be filled in for you.
** Fill in amounts in this column if they are DISBURSEMENTS to outside payees; the "amount" column will be filled in for you.

Page 2F of 16

## I. CASH RECEIPTS AND DISBURSEMENTS
### B. (PAYROLL ACCOUNT)

1. TOTAL RECEIPTS PER ALL PRIOR PAYROLL ACCOUNT REPORT     -

2. LESS: TOTAL DISBURSEMENTS PER ALL PRIOR PAYROLL
ACCOUNT REPORTS     -

3. BEGINNING BALANCE:     -

4. RECEIPTS DURING CURRENT PERIOD:     1,531,117.49
(Transferred from General Account)

5. BALANCE:     1,531,117.49

6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
TOTAL DISBURSEMENTS THIS PERIOD:***     (1,531,117.49)

7. ENDING BALANCE:     -

8. PAYROLL Account Number(s):     #00145-92-08603 *

Depository Name & Location:     Bank of America - Los Angeles

* Zero balance account inwhich a balance of zero is maintained by automatically transferring funds
from the General Account (1459608601) in an amount only large enough to cover checks
presented.

Page 4 of 16

**TOTAL DISBURSEMENTS FROM PAYROLL ACCOUNT FOR CURRENT PERIOD**

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| 8/13/2010 | 000T081310-2 | | | 674,474.09 |
| 8/16/2010 | 000T081610-3 | | | 28,787.10 |
| 8/17/2010 | 000T081710-1 | | | 10,601.86 |
| 8/16/2010 | 000T081610-2 | | | 18,435.31 |
| 8/30/2010 | 000T083010-2 | | | 760,631.81 |
| 8/30/2010 | 000T083010-3 | | | 36,137.32 |
| 8/30/2010 | 000T083010-4 | | | 2,050.00 |
| | | | | |
| | | | TOTAL DISBURSEMENTS THIS PERIOD: | 1,531,117.49 |

Page 5 of 16

## PAYROLL ACCOUNT
## BANK RECONCILIATION

Bank statement Date    8/31/2010    Balance on Statement:    2,850.00

Plus deposits in transit (a):

| | Deposit Date | Deposit Amount |
|---|---|---|
| DRS Aug 30th wire not processed by the bank until Sept | | 34,243.72 |
| | | |
| | | |
| | | |
| | | 34,243.72 |

TOTAL DEPOSITS IN TRANSIT
Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| 5153 | 1/31/2002 | 38.11 |
| 5226 | 4/30/2002 | 9.58 |
| 5738 | 9/30/2003 | 45.69 |
| 5998 | 5/14/2004 | 1,052.52 |
| 6044 | 6/15/2004 | 332.83 |
| 6388 | | 105.86 |
| 7571 | 2/27/2008 | 416.66 |
| 9071 | 3/21/2008 | 572.50 |
| 9642 | 10/8/2009 | 157.29 |
| 9896 | 3/22/2010 | 13,793.25 |

TOTAL OUTSTANDING CHECKS:                                    16,524.29

Bank statement Adjustments:
Explanation of Adjustments-

| | |
|---|---|
| Tax Service Debit - Waiting for Ceridian Tax invoice | 2,038.01 |
| WHW Tax entry was short. To be entered in April | 7,646.34 |
| Tax Service Debit - Waiting for Ceridian Tax invoice | 1,244.10 |
| Tax Service Debit - Waiting for Ceridian Tax invoice | 30.78 |
| Tax Service Debit - Waiting for Ceridian Tax invoice | 667.67 |
| Tax Service Debit - Waiting for Ceridian Tax invoice | 729.31 |
| Tax Service Debit - Waiting for Ceridian Tax invoice | 676.04 |
| Tax Service Debit - Waiting for Ceridian Tax invoice | 200.00 |
| Tax Service Debit - Waiting for Ceridian Tax invoice | 686.82 |
| Tax Service Debit - Waiting for Ceridian Tax invoice | 200.00 |
| Tax Service Debit - Waiting for Ceridian Tax invoice | 676.04 |
| Tax Service Debit - Waiting for Ceridian Tax invoice | 200.00 |
| Tax Service Debit - Waiting for Ceridian Tax invoice | 836.82 |
| 401K adjustment | 436.00 |
| Adjustment- Excess transfer to Ceridian Trust Account | 1,454.56 |
| TOTAL ADJUSTMENTS: | 17,722.49 |

ADJUSTED BANK BALANCE:                                    2,846.94

* It is acceptable to replace this form with a similar form
** Please attach a detailed explanation of any bank statement adjustment

I. CASH RECEIPTS AND DISBURSEMENTS
C. (TAX ACCOUNT)

1.  TOTAL RECEIPTS PER ALL PRIOR TAX ACCOUNT REPORTS      _____

2. LESS: TOTAL DISBURSEMENTS PER ALL PRIOR TAX
ACCOUNT REPORTS                                                                    _____

3.  BEGINNING BALANCE:

4.  RECEIPTS DURING CURRENT PERIOD:
(Transferred from General Account)                                   _____

5.  BALANCE:

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
TOTAL DISBURSEMENTS THIS PERIOD:***

7.  ENDING BALANCE:

8.  TAX Account Number(s):                                   _____
                                                                               _____

Depository Name & Location:                             _____
                                                                               _____
                                                                               _____

Page 7 of 16

**TOTAL DISBURSEMENTS FROM TAX ACCOUNT FOR CURRENT PERIOD**

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| 0 | | | | 0.00 |
| 0 | | | | 0.00 |
| 0 | | | | 0.00 |
| 0 | | | | 0.00 |
| 0 | | | | 0.00 |
| 0 | | | | 0.00 |
| 0 | | | | 0.00 |
| 0 | | | | 0.00 |
| 0 | | | | 0.00 |
| 0 | | | | 0.00 |
| 0 | | | | 0.00 |
| 0 | | | | 0.00 |
| | | TOTAL DISBURSEMENTS THIS PERIOD: | | 0.00 |

Page 8 of 16

**TAX ACCOUNT**
**BANK RECONCILIATION**

Bank statement Date: _____     Balance on Statement: _____

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |

TOTAL DEPOSITS IN TRANSIT
Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

TOTAL OUTSTANDING CHECKS:

Bank statement Adjustments: _____
Explanation of Adjustments-

ADJUSTED BANK BALANCE:

* It is acceptable to replace this form with a similar form
** Please attach a detailed explanation of any bank statement adjustment
Page 9 of 16

I. D SUMMARY SCHEDULE OF CASH

ENDING BALANCES FOR THE PERIOD:

(Provide a copy of monthly account statements for each of the below)

| | | |
|---|---|---|
| General Account: | 1,935,319.46 |
| Payroll Account: | 2,850.00 |
| Tax Account: | - |
| *Other Accounts: | Money Market – 249-00783-1-4-GVS | 1,288,700.68 |
| | Pre-Filing Dispursement Account -003299815060 | 0.30 |
| | Post-Filing Dispursement Account -1459562736 | 93,619.30 |
| *Other Monies: | | |
| | **Petty Cash (from below): | 3,320,489.74 |

TOTAL CASH AVAILABLE:

Petty Cash Transactions:

| Date | Purpose | Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

TOTAL PETTY CASH TRANSACTIONS:

\* Specify the Type of holding (e.g. CD, Savings Account, Investment Security), and the depository name, location & account#
\*\* Attach Exhibit Itemizing all petty cash transactions

Page 10 of 16

## II. STATUS OF PAYMENTS TO SECURED CREDITORS, LESSORS
## AND OTHER PARTIES TO EXECUTORY CONTRACTS

| Creditor, Lessor, Etc. | Frequency of Payments (Mo/Qtr) | Amount of Payment | Post-Petition payments not made (Number) | Total Due |
|---|---|---|---|---|
| Flatiron Capital | | 35,385.10 | | 35,385.10 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL DUE: | 35,385.10 |

## III. TAX LIABILITIES

FOR THE REPORTING PERIOD:

Gross Sales Subject to Sales Tax: _____

Total Wages Paid: _____

| | Total Post-Petition Amounts Owing | Amount Delinquent | Date Delinquent Amount Due |
|---|---|---|---|
| Federal Withholding | - | | |
| State Withholding | - | | |
| FICA- Employer's Share | - | | |
| FICA- Employee's Share | - | | |
| Federal Unemployment | - | | |
| Sales and Use | - | | |
| Real Property | - | | |
| Other: _____ | | | |
| TOTAL: | | | |

Page 11 of 16

IV. AGING OF ACCOUNTS PAYABLE AND RECEIVABLE

|  | *Accounts Payable Post-Petition | Accounts Receivable | |
|---|---|---|---|
|  |  | Pre-Petition | Post-Petition |
| 30 days or less | 82,338.58 |  |  |
| 31 - 60 days | - |  |  |
| 61 - 90 days | - |  |  |
| 91 - 120 days | - |  |  |
| Over 120 days |  |  |  |
| TOTAL: | 82,338.58 |  |  |

V. INSURANCE COVERAGE

|  | Name of Carrier | Amount of Coverage | Policy Expiration Date | Premium Paid Through (Date) |
|---|---|---|---|---|
| Property | Travelers | 17,222,438 | 12/1/2010 | 12/1/2010 |
| DIC | Empire Indemnity | 13,835,000 | 12/1/2010 | 12/1/2010 |
| Stock Through Put | National Union | 3,000,000 | 12/1/2010 | 12/1/2010 |
| Auto | Travelers | 1,000,000 | 12/1/2010 | 12/1/2010 |
| General Liability | Steadfast | 2,000,000 | 12/1/2010 | 12/1/2010 |
| Umbrella Liability | National Union | 25,000,000 | 12/1/2010 | 12/1/2010 |
| Foreign Package | Great Northern | 2,000,000 | 12/1/2010 | 12/1/2010 |
| Workers Compensation | Travelers | 1,000,000 | 12/1/2010 | 12/1/2010 |
| EPLI | National Union | 5,000,000 | 12/14/2010 | 12/14/2010 |
| Crime | Federal Insurance | 1,000,000 | 12/14/2010 | 12/14/2010 |
| E&O | National Union | 5,000,000 | 12/1/2010 | 12/1/2010 |
| D&O | Federal Insurance | 5,000,000 | 12/14/2010 | 12/14/2010 |
| Fiduciary | Federal Insurance | 1,000,000 | 12/14/2010 | 12/14/2010 |
| K&R | Federal Insurance | 15,000,000 | 12/1/2010 | 12/1/2010 |
| Product Recall | Catlin | 3,000,000 | 12/1/2010 | 12/1/2010 |
| Others: |  |  |  |  |
|  |  |  |  |  |

VI. UNITED STATES TRUSTEE QUARTERLY FEES
(TOTAL PAYMENTS)

| Quarterly Period Ending (Date) | Total Disbursements | Quarterly Fees | Date Paid | Amount Paid | Quarterly Fees Still Owing |
|---|---|---|---|---|---|
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |

* Post-Petition Accounts Payable SHOULD NOT include professionals' fees and expenses which have been incurred but not yet awarded by the court. Post-Petition Accounts Payable SHOULD include professionals' fees and expenses authorized by Court Order but which remain unpaid as of the close of the period report

VII SCHEDULE OF COMPENSATION PAID TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | *Authorized Gross Compensation | Gross Compensation Paid During the Month |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

VIII.SCHEDULE OF OTHER AMOUNTS PAID TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | Description | Amount Paid During the Month |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

* Please indicate how compensation was identified in the order (e.g. $1,000/week, $2,500/month)

IX. PROFIT AND LOSS STATEMENT *
(ACCRUAL BASIS ONLY)

| | Current Month | Cumulative Post-Petition |
|---|---|---|
| **Sales/Revenue:** | | |
| Gross Sales/Revenue | 9,455,856 | 9,455,856 |
| Less: Returns/Discounts | - | - |
| Net Sales/Revenue | 9,455,856 | 9,455,856 |
| | | |
| **Cost of Goods Sold:** | | |
| Beginning Inventory at cost | 1,679,729 | 1,679,729 |
| Purchases | 6,249,510 | 6,249,510 |
| Less: Ending Inventory at cost | 1,454,876 | 1,454,876 |
| Total Cost of Goods Sold | 6,474,364 | 6,474,364 |
| | | |
| Cost of Services (Salary and Benefits Allocation) | 1,148,038 | 1,148,038 |
| Cost of Services (Includes Other Cost of Services) | (1,148,038) | (1,148,038) |
| Total Cost of Goods Services | (7,611,922) | (7,611,922) |
| | | |
| Total cost of Goods and Services | 7,622,402 | 7,622,402 |
| | | |
| **Gross Profit** | 1,833,454 | 1,833,454 |
| | | |
| Other Operating Income (Itemize) | | |
| | | |
| **Operating Expenses:** | | |
| Payroll - Insiders | - | - |
| Payroll - Other Employees | 1,820,721 | 1,820,721 |
| Payroll Taxes | | |
| Payroll - Reallocation to Cost of Services | (1,148,038) | (1,148,038) |
| Other Taxes (Itemize) | - | - |
| Depreciation and Amortization | 135,895 | 135,895 |
| Rent Expense - Real Property | 120,828 | 120,828 |
| Lease Expense - Personal Property | 7,675 | 7,675 |
| Insurance | 40,552 | 40,552 |
| Real Property Taxes | 23,686 | 23,686 |
| Telephone and Utilities | 101,362 | 101,362 |
| Repairs and Maintenance | 4,021 | 4,021 |
| Travel and Entertainment (Itemize) | | |
| Meals & Entertainment | 10,837 | 10,837 |
| Other Travel | 3,504 | 3,504 |
| Lodging | 7,067 | 7,067 |
| Travel | 4,962 | 4,962 |
| Vehicle Rental | 1,945 | 1,945 |
| Mileage Reimbursement | 581 | 581 |
| Miscellaneous Operating Expenses (Itemize) | | |
| External Development | 10,480 | 10,480 |
| 3rd Party Warehouse | 17,745 | 17,745 |
| Freight Out | 37,170 | 37,170 |
| Advertising | 3,000 | 3,000 |
| Postage & Delivery | 10,143 | 10,143 |
| Supplies | 14,469 | 14,469 |
| Marketing & Showroom | 24,223 | 24,223 |
| Miscellaneous Expense | 43,940 | 43,940 |
| Restructuring loss | 19,730 | 19,730 |
| Moving Expenses | 3,189 | 3,189 |
| Total Operating Expenses | 1,319,689 | 1,319,689 |
| | | |
| Net Gain/(Loss) from Operations | 513,765 | 513,765 |
| | | |
| **Non-Operating Income:** | | |
| Interest Income | | |
| Net Gain on Sale of Assets (Itemize) | | |
| Other (Itemize) | | |
| Total Non-Operating income | - | - |
| | | |
| **Non-Operating Expenses:** | | |
| Interest Expense | 2,427 | 2,427 |
| Legal and Professional (Itemize) | 460,596 | 460,596 |
| Other - (Gain) Loss on Foreign Exchange | 1,132 | 1,132 |
| Total Non-Operating Expenses | 464,155 | 464,155 |
| | | |
| **NET INCOME/(LOSS)** | 49,610 | 49,610 |

* Consolidated income statement with consolidating on the following page.
(Attach exhibit listing all itemizations required above)
See page 14A

Page 14 of 16

EMAK Worldwide, Inc
Consolidating Income Statement
for the Month of August 2010

| | Products Segment | | Upshot | | Neighbor | | Total Operating Subsidiaries | | Corporate | | Current Period | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Amount | % | Amount | % | Amount | % | Amount | % | Amount | % | Amount | % |
| Gross Sales | $ 6,528 | 100.0% | $ 2,167 | 100.0% | $ 760 | 100.0% | $ 9,456 | 100.0% | $ - | | $ 9,456 | 100.0% |
| Allowances & Discounts | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | | - | 0.0% |
| Net Sales | 6,528 | 100.0% | 2,167 | 100.0% | 760 | 100.0% | 9,456 | 100.0% | - | | 9,456 | 100.0% |
| Cost of Sales | 5,588 | 85.6% | 1,453 | 67.1% | 581 | 76.4% | 7,622 | 80.6% | - | | 7,622 | 80.6% |
| Gross Margin | 940 | 14.4% | 714 | 32.9% | 180 | 23.6% | 1,833 | 19.4% | - | | 1,833 | 19.4% |
| External Development | 10 | 0.2% | - | 0.0% | - | 0.0% | 10 | 0.1% | | | 10 | 0.1% |
| 3rd Party Warehouse | 18 | 0.3% | - | 0.0% | - | 0.0% | 18 | 0.2% | | | 18 | 0.2% |
| Freight Out | 37 | 0.6% | - | 0.0% | - | 0.0% | 37 | 0.4% | | | 37 | 0.4% |
| Advertising | 3 | 0.0% | - | 0.0% | - | 0.0% | 3 | 0.0% | | | 3 | 0.0% |
| Total Direct Overhead | 68 | 1.0% | - | 0.0% | - | 0.0% | 68 | 0.7% | | | 68 | 0.7% |
| Margin After Direct Overhead | 871 | 13.3% | 714 | 32.9% | 180 | 23.6% | 1,765 | 18.7% | | | 1,765 | 18.7% |
| Gross Salaries | 109 | 1.7% | 981 | 45.3% | 147 | 19.4% | 1,237 | 13.1% | 106 | | 1,344 | 14.2% |
| Benefits & Other Staffing Costs | 28 | 0.4% | 174 | 8.0% | 44 | 5.8% | 246 | 2.6% | 124 | | 369 | 3.9% |
| Salary Allocation | - | 0.0% | (965) | -44.5% | (183) | -24.1% | (1,148) | -12.1% | - | | (1,148) | -12.1% |
| Salaries & Benefits, net | 136 | 2.1% | 191 | 8.8% | 8 | 1.0% | 335 | 3.5% | 230 | | 565 | 6.0% |
| Travel & Entertainment | 4 | 0.1% | 18 | 0.8% | 1 | 0.1% | 23 | 0.2% | 6 | | 29 | 0.3% |
| Postage & Delivery | 5 | 0.1% | - | 0.0% | 1 | 0.2% | 7 | 0.1% | 4 | | 10 | 0.1% |
| Supplies | 1 | 0.0% | 10 | 0.5% | 1 | 0.1% | 12 | 0.1% | 3 | | 14 | 0.2% |
| Insurance | - | 0.0% | - | 0.0% | - | 0.0% | 0 | 0.0% | 40 | | 41 | 0.4% |
| Occupancy Expense | 1 | 0.0% | 63 | 2.9% | 28 | 3.7% | 91 | 1.0% | 35 | | 126 | 1.3% |
| Repairs & Maintenance | - | 0.0% | 9 | 0.4% | - | 0.2% | 11 | 0.1% | 1 | | 12 | 0.1% |
| Telephone | 2 | 0.0% | 18 | 0.8% | 5 | 0.6% | 25 | 0.3% | 71 | | 96 | 1.0% |
| Outside Services | 5 | 0.1% | - | 0.0% | 2 | 0.2% | 7 | 0.1% | 453 | | 461 | 4.9% |
| Marketing & Showroom | - | 0.0% | 3 | 0.1% | 21 | 2.7% | 24 | 0.3% | - | | 24 | 0.3% |
| Miscellaneous Expense | 3 | 0.1% | 27 | 1.2% | 4 | 0.5% | 34 | 0.4% | 33 | | 68 | 0.7% |
| Total Operating Expenses | 157 | 2.4% | 340 | 15.7% | 72 | 9.4% | 568 | 6.0% | 877 | | 1,445 | 15.3% |
| Operating Income (Loss) | 714 | 10.9% | 374 | 17.3% | 108 | 14.2% | 1,197 | 12.7% | (877) | | 320 | 3.4% |
| Bonus | - | 0.0% | 100 | 4.6% | 3 | 0.4% | 103 | 1.1% | 5 | | 108 | 1.1% |
| Other Expense (Income) | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | 1 | | 1 | 0.0% |
| Intercompany/ Divisional Revenue | 338 | 5.2% | - | 0.0% | - | 0.0% | 338 | 3.6% | (338) | | 0 | 0.0% |
| EBITDA | 377 | 5.8% | 274 | 12.6% | 105 | 13.8% | 756 | 8.0% | (545) | | 211 | 2.2% |
| Depreciation | 0 | 0.0% | 61 | 2.8% | 1 | 0.1% | 62 | 0.7% | 74 | | 136 | 1.4% |
| Restructuring loss | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | 20 | | 20 | 0.2% |
| Moving Expenses | - | 0.0% | - | 0.0% | 0 | 0.1% | 0 | 0.0% | 3 | | 3 | 0.0% |
| Interest Expense (Income) | - | 0.0% | 0 | 0.0% | - | 0.0% | 0 | 0.0% | 2 | | 2 | 0.0% |
| Pre-tax earnings | 377 | 5.8% | 214 | 9.9% | 104 | 13.7% | 694 | 7.3% | (645) | | 50 | 0.5% |
| Provision for Income Taxes | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | | - | 0.0% |
| Net Income (Loss) from Continuing Operations | 377 | 5.8% | 214 | 9.9% | 104 | 13.7% | 694 | 7.3% | (645) | | 50 | 0.5% |
| Discontinued Operations | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | | - | 0.0% |
| Net Income (Loss) | $ 377 | 5.8% | $ 214 | 9.9% | $ 104 | 13.7% | $ 694 | 7.3% | $ (645) | | $ 50 | 0.5% |

X. BALANCE SHEET *
(ACCRUAL BASIS ONLY)

|  | Current Month End |  |
|---|---|---|
| ASSETS |  |  |
| Current Assets: |  |  |
| Unrestricted Cash | 3,489,907 |  |
| Restricted Cash | 2,000,000 |  |
| Accounts Receivable | 10,203,431 |  |
| Inventory | 1,426,758 |  |
| Notes Receivable | - |  |
| Prepaid Expenses | 1,188,857 |  |
| Other (Itemize) | - |  |
| Total Current Assets |  | 18,308,953 |
|  |  |  |
| Property, Plant, and Equipment | 23,799,827 |  |
| Accumulated Depreciation/Depletion | (19,687,293) |  |
| Net Property, Plant, and Equipment |  | 4,112,534 |
|  |  |  |
|  |  |  |
| Other Assets (Net of Amortization): |  |  |
| Due from Insiders | - |  |
| Other - Intangible Assets, net | 8,244,824 |  |
| Other - deposits | 118,881 |  |
| Total Other Assets |  | 8,363,705 |
|  |  |  |
| TOTAL ASSETS |  | 30,785,192 |
|  |  |  |
| LIABILITIES |  |  |
| Post-petition Liabilities: |  |  |
| Accounts Payable | 5,014,106 |  |
| Taxes Payable | (146,679) |  |
| Notes Payable | - |  |
| Professional fees | 146,625 |  |
| Secured Debt | - |  |
| Other (Itemize) |  |  |
| Deferred Revenue | 2,028,575 |  |
| Accrued Federal Taxes | (128,552) |  |
| Accrued State Taxes | (300) |  |
| Pass Through/ Vol Rebate/ Creative | 1,732,316 |  |
| Restructuring/ Purchase Acctng | 315,453 |  |
| Accrued Liabilities (Related to Upshot Lease) | 312,305 |  |
| Accrued Expenses & Liabilities | 1,513,018 |  |
| Long-term Liabilities | 39,368 |  |
| Long-term Liabilities (Related to Upshot Lease) | 5,065,590 |  |
| Total Post-petition Liabilities |  | 15,891,826 |
|  |  |  |
| Pre-petition Liabilities: |  |  |
| Secured Liabilities | 35,385 |  |
| Priority Liabilities | - |  |
| Unsecured Liabilities | 7,390,362 |  |
| Other (Itemize) | - |  |
| Total Pre-petition Liabilities |  | 7,425,747 |
|  |  |  |
| TOTAL LIABILITIES |  | 23,317,573 |
|  |  |  |
| EQUITY: |  |  |
| Pre-petition Owners' Equity | 7,377,997 |  |
| Post-petition Profit/(Loss) | 49,610 |  |
| Direct Charges to Equity | 40,012 |  |
| TOTAL EQUITY |  | 7,467,618 |
|  |  |  |
| TOTAL LIABILITIES & EQUITY |  | 30,785,192 |

* Consolidated balance sheet

Page 15 of 16

## XI. QUESTIONNAIRE

|  | No | Yes |
|---|---|---|

1. Has the debtor-in-possession made any payments on its pre-petition unsecured debt, except as have been authorized by the court? If "Yes", explain below:

_____

2. 

   Has the debtor-in-possession during this reporting period provided compensation or remuneration to any officers, directors, principals, or other insiders without appropriate authorization? If "Yes", explain below:

_____

3. State what progress was made during the reporting period toward filing a plan of reorganization
   **The Debtors filed a bar date motion on September 1, 2010.**

_____

4. Describe potential future developments which may have a significant impact on the case:
   **The Creditors' Committee has filed a motion to convert the Debtors' cases from Chapter 11 to Chapter 7 or, alternatively, for the appointment of a trustee. The Debtors intend to oppose this motion.**

5. Attach copies of all Orders granting relief from the automatic stay that were entered during the reporting period.
   **None**

6. Did you receive any exempt income this month, which is not set forth in the operating report? If "Yes", please set forth the amounts and sources of the income below.

_____

I, Teresa L. Tormey, Corporate Secretary, declare under penalty of perjury that I have fully read and understood the foregoing debtor-in-possession operating report and that the information contained herein is true and complete to the best of my knowledge.

11/8/10
_____
Date

_____
Principal for debtor-in-possession

Page 16 of 16