IRELL & MANELLA LLP
Jeffrey M. Reisner (State Bar No. 143715)
jreisner@irell.com
Michael H. Strub, Jr. (State Bar No. 153828)
mstrub@irell.com
Kerri A. Lyman (State Bar No. 241615)
klyman@irell.com
840 Newport Center Drive, Suite 400
Newport Beach, California 92660
Telephone:  (949) 760-0991
Facsimile:  (949) 760-5200

Reorganization Counsel for Debtors and Debtors-in-Possession

## UNITED STATES BANKRUPTCY COURT
## CENTRAL DISTRICT OF CALIFORNIA – LOS ANGELES DIVISION

| | |
|---|---|
| In re | ) Case No. 2:10-bk-42779-RN |
| | ) Jointly Administered With: |
| ☒  EMAK WORLDWIDE, INC., a Delaware corporation, | ) Case No. 2:10-bk-42784-RN |
| | ) |
| ☒  EMAK WORLDWIDE SERVICE CORP., a Delaware corporation, | ) Chapter 11 |
| | ) |
| | ) Disclosure Statement Hearing: |
| Debtors and Debtors-in-Possession. | ) Date:     April 7, 2011 |
| | ) Time:     2:00 p.m. |
| | ) Place:    Courtroom 1645 |
| | )              255 East Temple Street |
| | )              Los Angeles, CA 90012 |

**NOTICE OF HEARING TO CONSIDER APPROVAL OF THE DISCLOSURE STATEMENT IN
SUPPORT OF DEBTORS' JOINT PLAN OF REORGANIZATION (DATED EEBRUARY 28, 2011)**

**TO THE HONORABLE RICHARD M. NEITER, UNITED STATES BANKRUPTCY JUDGE,
THE OFFICE OF THE UNITED STATES TRUSTEE, ALL CREDITORS, INTEREST HOLDERS,
AND OTHER PARTIES ENTITLED TO NOTICE:**

On February 28, 2011, EMAK Worldwide, Inc., a Delaware corporation ("EMAK") and EMAK
Worldwide Service Corp., a Delaware corporation ("EMAK Service"), the debtors and debtors-in-possession in
the above-captioned jointly-administered chapter 11 cases (the "Debtors"), and Plan Co-Proponent Crown
EMAK Partners, LLC ("Crown EMAK"), filed with the Court their "Disclosure Statement in Support of
Debtors' Joint Plan of Reorganization (Dated February 28, 2011)" (the "Disclosure Statement"). The purpose of
the Disclosure Statement is to provide "adequate information," as that term is defined in Section 1125 of title 11
of the United States Code, with respect to their proposed Joint Plan of Reorganization for EMAK Worldwide,
Inc. and EMAK Worldwide Service Corp Dated February 28, 2011 (the "Plan"), filed concurrently with the
Disclosure Statement. If the Disclosure Statement is approved by the Court: (1) a hearing will be set to consider
confirmation of the Plan, and (2) the Debtors and Crown EMAK will submit the Disclosure Statement, in the
form approved by the Court, and the Plan, as proposed at the time of distribution of the Disclosure Statement, to
the Debtors' creditors and interest holders and shall request that all appropriate parties vote to accept the Plan.

**NOTICE IS HEREBY GIVEN** pursuant to Rule 2002 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules") that:

1.    A hearing to consider the Disclosure Statement has been set for April 7, 2011, at 2:00 p.m.(PDT) before the Honorable Richard M. Neiter, United States Bankruptcy Judge, in Courtroom 1645 of the United States Courthouse located at 255 East Temple Street, Los Angeles, California 90012 (the "Hearing").

2.    Pursuant to Bankruptcy Rule 3017(a), the Debtors will serve copies of the Plan and the Disclosure Statement on the Debtors, the Office of the United States Trustee, the Committee and its counsel, the Securities and Exchange Commission, and any other party who requests in writing a copy of the Plan and the Disclosure Statement.  Requests for copies of the Plan and the Disclosure Statement shall be honored only if made in writing and mailed, delivered, or transmitted via fax, or e-mailed to the following address:

> Irell & Manella LLP
> Attn: Lori Gauthier, Paralegal
> 840 Newport Center Drive, Suite 400
> Newport Beach, CA 92660-6324
> Facsimile: (949) 760-5200
> Email: lgauthier@irell.com

**Do not telephone the Court, the Office of the United States Trustee, the Debtors or their counsel to request a copy of the Plan or Disclosure Statement.**

3.    In the event the Court approves the Disclosure Statement and sets a hearing on confirmation of the Plan (the "Confirmation Hearing"), a copy of the Disclosure Statement, as approved for distribution, and the Plan, as proposed at the time of distribution of the Disclosure Statement, will be transmitted to all creditors and interest holders and certain other parties in interest as required by the Bankruptcy Code without the need to request such documents.

4.    Pursuant to Bankruptcy Rule 3017-1(a), any objections to the Disclosure Statement must be filed with the Clerk of the Court and served upon the plan proponents not less than fourteen (14) days before the date of the Hearing.  The parties upon whom any objections must be served are set forth below:

> Counsel for the Debtors
> Irell & Manella LLP
> Attn: Jeffrey M. Reisner, Esq. & Kerri Lyman, Esq.
> 840 Newport Center Drive, Suite 400
> Newport Beach, CA 92660
>
> Debtors
> EMAK Worldwide, Inc. and EMAK
> Worldwide Service Corp.
> c/o Teresa Tormey, Esq.
> 6330 San Vicente Blvd.
> Los Angeles, CA 90048
>
> Counsel for Crown EMAK Partners, LLC
> Gibson, Dunn & Crutcher LLP
> Attn: Oscar Garza, Esq.
> 3161 Michelson Drive
> Irvine, CA 92612

Crown EMAK

Crown EMAK Partners, LLC
c/o Gibson Dunn & Crutcher, LLP
Attn: Steven K. Talley, Esq.
1801 California St., Suite 4200
Denver, CO 80202

Counsel for the Official Committee of
Unsecured Creditors
Levene, Neale, Bender, Yoo & Brill
Attn: David Neale, Esq./John-Patrick Fritz, Esq.
10250 Constellation Blvd., Suite 1700
Los Angeles, CA 90067

Office of the U.S. Trustee
Attn: Russell Clementson, Esq.
725 S. Figueroa Street, Suite 2600
Los Angeles, CA 90017-5413

5.    The Hearing may be continued from time to time by the Court without further notice.  Additionally, the Disclosure Statement may be modified prior to, at, or as a result of, the Hearing.

6.    At least 21 days prior to the Hearing, the Debtors will file a motion (the "Motion"), with an accompanying memorandum of points and authorities, requesting that the Court enter an order approving various procedural matters concerning confirmation of the Plan, including the time and date of the Confirmation Hearing, the scope and form of the notice of the Confirmation Hearing, the manner and time period for voting on the Plan, and the deadline for filing objections to confirmation of the Plan.  The Debtors will serve a copy of the Motion on all parties entitled to notice.

DATED: February 28, 2011

IRELL & MANELLA LLP

By: _____
Jeffrey M. Reisner
Michael H. Strub, Jr.
Kerri A. Lyman

**PROOF OF SERVICE OF DOCUMENT**

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding. My business address is: 840 Newport Center Drive, Suite 400, Newport Beach, CA 92660-6324

The foregoing document described **NOTICE OF HEARING TO CONSIDER APPROVAL OF THE DISCLOSURE STATEMENT IN SUPPORT OF DEBTORS' JOINT PLAN OF REORGANIZATION (DATED FEBRUARY 28, 2011)** will be served or was served (a) on the judge in chambers in the form and manner required by LBR 5005-2(d); and (b) in the manner indicated below:

**I.  TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING ("NEF")** – Pursuant to controlling General Order(s) and Local Bankruptcy Rule(s) ("LBR"), the foregoing document will be served by the court via NEF and hyperlink to the document. On February 28, 2011, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following person(s) are on the Electronic Mail Notice List to receive NEF transmission at the email address(es) indicated below:

☒ Service information continued on attached page

**II.  SERVED BY U.S. MAIL OR OVERNIGHT MAIL** (indicate method for each person or entity served):
On February 28, 2011, I served the following person(s) and/or entity(ies) at the last known address(es) in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States Mail, first class, postage prepaid, and/or with an overnight mail service addressed as follows. *Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.*

Served via First-Class Mail:
Chambers of Honorable Richard Neiter
Edward R. Roybal Federal Bldg.
255 E. Temple Street, 9th Floor
Los Angeles, CA 90012

☒ Service information continued on attached page

**III.  SERVED BY PERSONAL DELIVERY, FACSIMILE TRANSMISSION OR EMAIL** (indicate method for each person or entity served): Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on _____, I served the following person(s) and/or entity(ies) by personal delivery, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows. *Listing the judge here constitutes a declaration that personal delivery on the judge will be completed no later than 24 hours after the document is filed.*

☐ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

| 2/28/2011 | Lori Gauthier | /s/ Lori Gauthier |
|-----------|---------------|-------------------|
| *Date* | *Type Name* | *Signature* |

2389539.1 02

**SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING ("NEF")**

- Ron Bender    rb@lnbrb.com

- Russell Clementson    russell.clementson@usdoj.gov

- Daniel Denny    ddenny@gibsondunn.com

- Ted A Dillman    Ted.dillman@lw.com

- Joseph A Eisenberg    jae@jmbm.com

- John-patrick M Fritz    jpf@lnbrb.com

- Oscar Garza    ogarza@gibsondunn.com

- Michael I Gottfried    mgottfried@lgbfirm.com, msaldana@lgbfirm.com

- Irving M Gross    img@lnbrb.com, angela@lnbrb.com

- Joshua Holt    josh.holt@bingham.com

- Donald K Ludman    dludman@brownconnery.com

- Kerri A Lyman    klyman@irell.com

- David L. Neale    dln@lnbrb.com

- Lisa N Nobles    LNobles@LGBFirm.com, MSaldana@LGBFirm.com

- Justin E Rawlins    jrawlins@winston.com, docketla@winston.com

- Jeffrey M. Reisner    jreisner@irell.com

- Jeffrey Rosenfeld    jeffrey.rosenfeld@bingham.com

- Mark M Sharf    mark@forbankruptcy.com, msharf00@gmail.com

- Michael K Sugar    msugar@irell.com

- Rocky C Tsai    rocky.tsai@ropesgray.com,
  thad.davis@ropesgray.com;james.wilton@ropesgray.com;ross.martin@ropesgray.com

- United States Trustee (LA)    ustpregion16.la.ecf@usdoj.gov

- Pamela Kohlman Webster    pwebster@buchalter.com

**SERVED VIA FIRST-CLASS MAIL**

REFER TO ATTACHED LIST.

2389539.1 02

Debtor
EMAK Worldwide, Inc.
c/o Teresa Tormey, Esq.
6330 San Vicente Blvd.
Los Angeles, CA 90048

~~Counsel for Debtor~~
~~Jeffrey M. Reisner, Esq.~~
~~Irell & Manella LLP~~
~~840 Newport Center Drive, #400~~
~~Newport Beach, CA 92660~~

Russell Clementson, Esq.
c/o Office of the U.S. Trustee
725 S. Figueroa Street, Suite 2600
Los Angeles, CA 90017-5413

Secured Creditor
Bank of America
[Mail Code: CA9-513-09-01]
Attn: Monirah J. Masud, SVP
55 S. Lake Ave
Pasadena, CA 91101-2627

Secured Creditor
Bank of America, N.A.
Attn: Robert Dalton, VP
55 South Lake Avenue, Suite 900
Pasadena, CA 91101-2627

Secured Creditor
Flat Iron Capital
Attn: Authorized Agent
950 17th St., Ste 1300
Denver, CO 80202

John P. Brincko
530 Wilshire Blvd., Suite 201
Santa Monica, CA 90401

**COMMITTEE MEMBERS**

Committee Member
Donald Kurz
c/o Diamond Capital Ptrs
2049 Century Park East, Suite 350
Los Angeles, CA 90067

Committee Member
Bouchard Margules & Friedlander PA
Attn: J. Friedlander, Esq.
222 Delaware Ave, Suite 1400
Wilmington, DE 19801

~~Committee Member~~
~~Steven J. Vallen~~
~~18666 Ravenwood Drive~~
~~Saratoga, CA 95070~~
[Deleted/Removed 9/17/10]

Committee Member
Luce Forward Hamilton, et al
Attn: John C. Kirkland, Partner
601 S. Figueroa St., Suite 3900
Los Angeles, CA 90017

Committee Member
Michael Sanders
1281 Keats Street
Manhattan Beach, CA 90266

**Counsel for Official Committee**
David Neale, Esq. and John-Patrick
Fritz, Esq.
Levene, Neale, Bender, Yoo & Brill
10250 Constellation Blvd., Ste. 1700
Los Angeles, CA 90067

Committee Member
Hudson Capital Advisors, LC
Attn: Bruce L. Raben, President
9601 Wilshire Blvd., Penthouse
Beverly Hills, CA 90210

**Request for Notice:**

~~John C. Kirkland, Esq.~~
~~Luce Forward Hamilton, et al~~
~~601 So. Figueroa St., Suite 3900~~
~~Los Angeles, CA 90017-5728~~
[Under Committee Member]

Wells Fargo Securities, LLC
(as successor to Barrington Associates
c/o Jeffer Mangels, et al
Michael Gold, Esq.
1900 Avenue of the Stars, 7th Floor
Los Angeles, CA 90067

Los Angeles County Treasurer and Tax
Collector
Attn: Man-Ling Kuo/Authorized Agent
PO Box 54110
Los Angeles, CA 90054-0110

Daniel B. Denny, Esq.
Gibson, Dunn & Crutcher LLP
333 South Grand Avenue
Los Angeles, CA 90071

**Counsel for Rob Dar, Duane Johnson and
Mike Sanders**
Justin Rawlins, Esq/Rolf Woolner, Esq.
Winston & Strawn LLP
333 S. Grand Ave
Los Angeles, CA 90071-1543

Joseph A. Eisenberg, Esq.
Jeffer Mangels Butler & Mitchell LLP
1900 Avenue of the Stars, 7th Floor
Los Angeles, CA 90067

Donald A. Kurz
c/o Stephen C. Norman, Esq./Abigail M.
LeGrow, Esq.
Potter Anderson & Corroon
1313 N. Market St., 6th Floor
Wilmington, DE 19889

David Hurst, Esq.
Young, Conaway, et al
The Brandywine Bldg.
1000 West Street, 17th Floor
Wilmington, DE 19801-1053

**Counsel for Bouchard Margules &
Friedlander**
Michael I. Gottfried, Esq.
Landau Gottfried & Berger LLP
1801 Century Park East, Suite 1460
Los Angeles, CA 90067

2286694_1.DOC

**20 Largest:**[1]

Jose Figueroa
1508 Sinaloa Ave
Pasadena, CA 91104

Ashby & Geddes
Attn: Steve Jenkins, Esq.
500 Delaware Avenue
Wilmington, DE 19801-1490

Duane Johnson
3166 Butler Ave
Los Angeles, CA 90066-1302

Latham & Watkins
Attn: Russ Sauer, Esq.
355 South Grand Avenue
Los Angeles CA 90071-1560

Mui Klein
1716 Havenmeyer Lane
Redondo Beach, CA 90278-4717

Martha Roberts
15650 Meadow Dr
Canyon Country, CA 91387-4440

~~Jose Figueroa~~
~~529 S. El Molino Ave., Unit 8~~
~~Pasadena, CA 91101-4208~~
[address change 8/13/10]

~~Secured Creditor~~
~~Bank of America~~
~~Attn: Hermann Schutterie, VP~~
~~1000 W. Temple Street, 7th Fl~~
~~Los Angeles, CA 90012-1514~~
[address change 8/13/10]

~~Bouchard Margules & Friedlander~~
~~Attn: J. Friedlander, Esq.~~
~~222 Delaware Ave, Suite 1400~~
~~Wilmington, DE 19801~~
[Under Committee Member]

Crown EMAK Partners LLC
c/o Gibson,Dunn & Crutcher LLP
Attn: Steve Talley, Esq.
1801 California Street, Suite 4200
Denver, CO 80202-2694

Morris Nichols Arsht & Tunnell
Attn: Ken Nachbar
1201 N. Market Street
Wilmington, DE 19901-1147

Christie Monacos
426 E. Marigold St.
Altadena, CA 91001-1908

~~JH Cohn LLP~~
~~Attn: Mark Nunis~~
~~4 Becker Farm Road, #302~~
~~Roseland, NJ 07068-1780~~
[Removed from 20 largest list]

Ellen Francisco
17522 Grayland Ave
Artesia, CA 90701-4023

~~Patrick Hanrahan~~
~~1783 Rose Villa~~
~~Pasadena, CA 91106-3565~~
[Removed from 20 largest list]

AT&T
Attn: Authorized Agent
P.O. Box 5091
Carol Stream, IL 60197-5019

Ropes & Gray LLP
Attn: Dwight Quale, Esq.
One International Place
Boston, MA 02110-2624

Ropes & Gray LLP
Attn: Thad Davis, Esq.
Three Embarcadero Center
San Francisco, CA 94111-4006

~~Michael Sanders~~
~~1281 Keats Street~~
~~Manhattan Beach, CA 90266-6811~~
[Under Committee Member]

Roy Dar
6470 Gaynor Avenue
Van Nuys, CA 91406-6434

Carillo Foster LLC
Attn: Authorized Agent
6330 San Vicente Boulevard, Ste. 250
Los Angeles, CA 90048

[add chg. per written request 11/1/10]

~~City of Los Angeles~~
~~Attn: Authorized Agent~~
~~File 57065~~
~~Los Angeles, CA 90074-7065~~
**RETURNED/NO FORWARD ADDRESS**

~~Steven J. Vallen~~
~~18666 Ravenwood Drive~~
~~Saratoga, CA 95070-5652~~
[Under Committee Member]

~~Connolly Bove Lodge~~
~~Attn: C.J. Seitz, Esq.~~
~~1007 North Orange St~~
~~Wilimington, DE 19801-1239~~
[Removed from 20 largest list]

**Mr. A.C. Verbruggen**
**c/o Bronsgeest Deur Advocaten**
**Attn: H.J. Wiarda**
**De Lairessestraat 137-143**
**1075 HJ Amsterdam**
**The Netherlands**

---

[1] Updated pursuant to Third Amended 20 Largest List filed on 10/15/10.
2286694_1.DOC

**LIST OF ALL EMAK/EMAK**
**SERVICE CREDITORS (FROM SCH.**
**D, E, F AND G)**

Debtor
~~EMAK Worldwide, Inc.~~
~~c/o Teresa Tormey, Esq.~~
~~6330 San Vicente Blvd.~~
~~Los Angeles, CA 90048~~
[on special notice list]

~~Flat Iron Capital~~
~~Attn: Authorized Agent~~
~~950 17th St., Ste. 1300~~
~~Denver, CO 80202~~
[on special notice list]

~~Bank of America, N.A.~~
~~Attn: Robert Dalton, VP~~
~~600 Peachtree Stt, 10th FL~~
~~Atlanta, GA 30308~~
[on special notice list]

Employment Dev. Dept.
Bankr. Group MIC 92E
PO Box 826880
Sacramento, CA 94280

~~Mui Klein~~
~~1716 Havemeyer Lane~~
~~Redondo Beach, CA 90278~~
[on 20 largest list]

Patrick Hanrahan
1783 Rose Villa
Pasadena, CA 91106-3565

~~Roy Dar~~
~~6470 Gaynor Avenue~~
~~Van Nuys, CA 91406~~
[on 20 largest list]

Teresa Tormey
13700 Marina Pointe Dr.
Suite 1214
Marina del Rey, CA 90292

DI-NO Computers, Inc.
Attn Authorized Agent
2091 East Colorado Blvd
Pasadena, CA 91107

Fed Ex (2299-5448-2)
Attn Authorized Agent
PO Box 371741
Pittsburgh, PA 15250-7741

~~City of Los Angeles~~
~~Attn:  Authorized Agent~~
~~File 57065~~
~~Los Angeles, CA 90074~~
[Ret. Mail]

Internal Revenue Service
Attn: Authorized Agent
PO Box 7346
Philadelphia, PA 19101-7346

[note: updated 12/28/10]

Securities & Exchange Commission
5670 Wilshire Blvd 11th Fl.
Los Angeles, CA 90036

Rusola Atienza
12807 Chandler Blvd
Valley Village, CA 91607

~~Christie Monacos~~
~~426 E. Marigold St.~~
~~Altadena, CA 91001~~
[on 20 largest list]

~~Duane Johnson~~
~~3166 Butler Ave~~
~~Los Angeles, CA 90066~~
[on 20 largest list]

Dorothy DeSilva
6186 Mesa Ave
Los Angeles, CA 90042

~~AT&T~~
~~Attn Authorized Agent~~
~~PO Box 5091~~
~~Carol Stream, IL 60197-5019~~
[on 20 largest list]

Verizon
Attn Authorized Agent
PO Box 660108
Dallas, TX 75266-0108

City of Los Angeles Business Tax
Office of Finance
PO Box 513996
Los Angeles, CA 90051-3996

[added 1/11/11 – per client due diligence – returned
mail]

Franchise Tax Board
Bankruptcy Unit
PO Box 2952
Sacramento, CA 95812

~~Elena (Ellen) Francisco~~
~~17522 Grayland Ave~~
~~Artesia, CA 90701~~
[on 20 largest list]

~~Jose Figueroa~~
~~1508 Sinaloa Ave~~
~~Pasadena, CA 91104~~
[on 20 largest list]

~~Martha Roberts~~
~~15650 Meadow Dr.~~
~~Canyon Country, CA 91387~~
[on 20 largest list]

~~Michael Sanders~~
~~1281 Keats Street~~
~~Manhattan Beach, CA 90266~~
 [on special notice list]

Edgar (Edgardo) Arevalo
17133 Mapes Avenue
Cerritos, CA 90703

AT&T Wireless Services
Attn Authorized Agent
PO Box 60017
Los Angeles, CA 90060

United Parcel Service
Attn: Authorized Agent
PO Box 894820
Los Angeles, CA 90189-4820

Document Storage Corp
Attn: Authorized Agent
2020 East Elm St
Ontario, CA 91761

Ceredian Corporation
Attn Authorized Agent
PO Box 10989
Newark, NJ 07193

~~Wells Fargo Securities, LLC~~
~~(as successor to Barrington Associates)~~
~~c/o Michael Gold, Esq.~~
~~1900 Avenue of the Stars, 7th Floor~~
~~Los Angeles, California 90067~~
   [on special notice list]

~~Ashby & Geddes~~
~~Attn Steve Jenkins Esq~~
~~500 Delaware Avenue~~
~~Wilmington, DE 19899~~
   [on 20 largest list]

Morris Nichols Arsht & Tunnell
Attn: Kenneth Nachbar, Esq.
1201 N. Market Street, Suite 1800
Wilmington, DE 19801

~~Donald A. Kurz~~
~~c/o Stephen C. Norman, Esq Abigail M.~~
~~LeGrow, Esq.~~
~~Potter Anderson & Corroon~~
~~1313 N. Market Street~~
~~Hercules Plaza, 6th Floor~~
~~Wilmington, DE 19899~~ - [on special not. list]

Steven J Vallen
18666 Ravenwood Drive
Saratoga, CA 95070

Mass Mutual
Attn Authorized Agent
4165 E Thousand Oaks Blvd #180
Westlake Village, CA 91362

Broadridge Investor
Attn Authorized Agent
51 Mercedes Way
Edgewood, NY 11717

Cleveland H Harris
716 E Pine Street Unit F
Altadena, CA 91001

Full Circle Recycling Company
Attn: Authorized Agent
1920 Randolph Street
Los Angeles, CA 90001

Sage Software, Inc.
Attn: Authorized Agent
PO Box 404927
Atlanta, GA 30384-4927

~~Mr. A.C. Verbruggen~~
~~c/o Bronsgeest Deur Advocaten~~
~~Attn: H.J. Wiarda~~
~~De Lairessestraat 137-143~~
~~1075 HJ Amsterdam~~
~~The Netherlands~~  - [on 20 largest list]

~~Crown EMAK Partners, LLC~~
~~c/o Gibson, Dunn & Crutcher LLP~~
~~Attn Steve Talley Esq~~
~~1801 California Street Suite 4200~~
~~Denver, CO 80202-2694~~
   [on 20 largest list]

~~Hudson Capital Adivsors LLCL/Roth~~
~~Capital Partners~~
~~Attn: Bruce Ruben~~
~~9601 Wilshire Blvd, Penthouse~~
~~Beverly Hills, CA 90210~~
   [on 20 largest list]

~~Carillo Foster LLC~~
~~Attn Authorized Agent~~
~~PO Box 8259~~
~~Pasadena, CA 91109~~
   [on 20 largest list]

Connolly Bove Lodge
Attn Authorized Agent
1007 North Orange St
Wilimington, DE 19899

Rednor Group Ltd.
Attn Jordon Rednor
30 Irving Place 2nd Fl
New York, NY 10003

Carthay Café Inc
Attn Authorized Agent
6310 San Vicente Blvd #106
Los Angeles, CA 90048

Continental Stock Transfer
Attn Authorized Agent
17 Battery Place
New York, NY 10004

Canon Financial Services
Attn: Authorized Agent
PO Box 4004
Carol Stream, IL 60187-4004

~~Bouchard Margules & Friedlander~~
~~Attn: J. Friedlander., Esq.~~
~~222 Delaware Ave, Suite 1400~~
~~Wilmington, DE 19801~~
   [on special notice list]

~~Ropes & Gray LLP~~
~~Attn Thad Davis Esq.~~
~~One International Place~~
~~Boston, MA 02110-2624~~
   [on 20 largest list]

~~Gibson, Dunn & Crutcher LLP~~
~~Attn Steve Talley Esq~~
~~1801 CA Street Suite 4200~~
~~Denver, CO 80202-2694~~
   [duplicate]

~~LATHAM & WATKINS~~
~~Attn Russ Sauer Esq~~
~~355 South Grand Avenue~~
~~Los Angeles CA 90071-1560~~
   [on 20 largest list]

JH Cohn LLP
Attn Authorized Agent
4 Becker Farm Road
Roseland, NJ 07068

Robert Taylor Associates
Attn Authorized Agent
6409 Fayetteville Rd
Suite 120 PMB 110
Durham, NC 27713

AMPCO Parking
Attn Authorized Agent
6330 San Vicente Blvd
Los Angeles, CA 90049

CDW Direct. LLC
Attn Authorized Agent
PO Box 75723
Chicago, IL 60675-5723

Dell Marketing LP, c/o Dell USA
Attn Authorized Agent
PO Box 802816
Chicago, IL 60680-2816

Jeff Deutschman
102 West 75th St Apt 66
New York, NY 10023

LM Financial Communications
Attn : Lisa Mueller, Principal
315-A Anita Street
Redondo Beach, CA 90278

American Express
Attn Authorized Agent
PO Box 1
Los Angeles, CA 90096-8000

Broadridge Investor
Attn Authorized Agent
51 Mercedes Way
Edgewood, NY 11717

Exec U Care
Attn Authorized Agent
PO Box 4540
Iowa City, Iowa 52244-4540

[updated 10/10 – returned mail]

~~Foley & Lardner LLP~~
~~Attn Authorized Agent~~
~~2029 Century Park E 35th Fl~~
~~Los Angeles, CA 90067~~
[Returned Mail] – diff.add. (pg. 4)

The Hartford – Priority Accounts
Attn Authorized Agent
Group Benefits Division
PO Box 8500-3690
Philadelphia, PA 19178-3690

Potter Anderson & Corroon LLP
Attn Authorized Agent
1313 N Market St
Wilmington, DE 19899

Canon Financial Services, Inc.
Attn: Authorized Agent
14904 Collections Center Dr.
Chicago, IL 60693

Pitney Bowes Global Financial Services
LLC
Louisville, KY 40285-6460

James L. Holbrook
c/o EMAK Worldwide, Inc.
6330 San Vicente Blvd.
Los Angeles, CA 90048

Teresa L. Tormey
c/o EMAK Worldwide, Inc.
6330 San Vicente Blvd.
Los Angeles, CA 90048

Ceridian Corporation
Attn: Jennifer Zentkovich
3311 East Old Shakopee Rd
Minneapolis, MN 55425

United Healthcare of Illinois, Inc.
Attn Authorized Agent
233 N. Michigan Avenue
Chicago, IL 60601-5519

United Healthcare Insurance Company
Attn Authorized Agent
450 Columbia Blvd
Hartford, CT 06115-0450

### ADDITIONAL CREDITORS PURSUANT TO AMENDED SCHEDULES FILED 10/__/10 – EMAK:

Aramark
Attn Authorized Agent
17044 Mantanero Ave Unit #4
Carson, CA 90746

~~AT&T Wireless Services~~
~~Attn Authorized Agent~~
~~PO Box 60017~~
~~Los Angeles, CA 90060~~
[duplicate]

AT&T
Attn Authorized Agent
PO Box 105068
Atlanta, GA 30348-5068

AT&T
Attn Authorized Agent
PO Box 5901
Carol Stream, IL 60197-5019

AT&T
Attn Authorized Agent
PO Box 13146
Newark, NJ 07101-5646

Bagel Broker Management
Attn Authorized Agent
7825 Beverly Blvd
Los Angeles, CA 90036

Broadridge Investor
Attn Authorized Agent
PO Box 416423
Boston, MA 02241-6423

Carpmaels & Ransford
Attn Authorized Agent
43-45 Bloomsbury Squre
London WC1A 2RA

**CPA Global**
**Attn Authorized Agent**
**Liberation House – Castle Street**
**St. Helier, Jersey JE1 1BL**
**Channel Islands**

Dish Network
Attn Authorized Agent
9601 South Meridian Blvd
Englewood, CO 80112

Dun & Bradstreet
Attn Authorized Agent
PO Box 75434
Chicago, IL 606075

Economy Office Supply Co
Attn Authorized Agent
1725 Gardena Ave
Glendale, CA 91204

Foley & Lardner LLP
Attn Authorized Agent
555 South Flower St  Ste 3500
Los Angeles, CA 90071-2411

Innisfree M & A Incorporated
Attn Authorized Agent
501 Madison Ave 20th Fl
New York, NY 10022

Insight Creative
Attn Authorized Agent
9785 Drake Lane
Beverly Hills, CA 90210

IVS
Attn Authorized Agent
1925 Lovering Avenue
Wilmington, DE 19806

K & L Gates LLP
Attn Authorized Agent
1900 Main Street Ste 600
Irvine, CA 92614-7319

Los Angeles County Tax
Attn Authorized Agent
PO Box 54027
Los Angeles, CA 90054

OfficeTeam
Attn Authorized Agent
PO Box 60000
San Francisco, CA 94160-3484

Paul Hastings Janofsky Walker LLP
Attn Authorized Agent
515 South Flower St 25th Floor
Los Angeles, CA 90071-2228

Paetec Communications Inc.
Attn Authorized Agent
PO Box 1283
Buffalo, NY 14240-1283

Jordan H. Rednor
Rednor Group Ltd
625 Avenue of the Americas 2nd Fl
NY, NY 10011-2020

Reed Smith LLP
Attn Authorized Agent
PO Box 39000
San Francisco, CA 94139

Rendez-vous Flowers & Gifts
Attn Authorized Agent
8100 West 3rd Street
Los Angeles, CA 90048

Robert Half Techonology
Attn Authorized Agent
205 N Michigan Ave Ste 3301
Chicago, IL 60601

Speakeasy
Attn: Authorized Agent
PO Box 34654
Seattle, WA 98124-1654

Weber Distribution – IT #30
Attn Authorized Agent
PO Box 79641
City of Industry, CA 91716-9641

## ADDITIONAL CREDITORS PURSUANT TO AMENDED SCHEDULES FILED 10/   /10 – EMAK SERVICE:

Aetna Inc
Attn Authorized Agent
PO Box 31001-1408
Pasadena, CA 91110-1408

Canon Financial Services
Attn Authorized Agent
14904 Collections Center Dr
Chicago, IL 60693

Fed Ex (2299-5448-2)
Attn Authorized Agent
PO Box 94515
Palatine, IL 60094-4515

## ADDITIONAL CREDTORS PER AMENDED SCHEDULES FILED 12/23/10

Gallo & Associates
Attn: Ray Gallo
1101 5th Avenue, Suite 205
San Rafael, CA 94901

Los Angeles County Tax
Attn: Authorized Agent
PO Box 54027
Los Angeles, CA 90054

Loyens Loeff
Attn: Fee Von Maltzahn
Postbus 71170
1008 BD Amsterdam
THE NETHERLANDS

CMA Business Credit Services
Attn: Authorized Agent
40 East Verdugo Avenue
Burbank, CA 91502

Concur Technologies, Inc.
Attn: Authorized Agent
P.O. Box 7555
San Francisco, CA 94120

## ADDITIONAL CREDITORS/DIFFERENT ADDRESSES  PURSUANT TO POC'S FILED

United Parcel Service
c/o RMS Bankruptcy Recovery Services
Attn: Phyllis A. Hayes, RMS
PO Box 4396
Timonium, Maryland 21094

Office Depot
Attn:  Kathleen Laramore
6660 N. Military Trail S413G
Boca Raton, FL 33496

American Infosource LP, as agent for T
Mobile/T-Mobile USA Inc.
Attn: Blake Hogan
PO Box 248848
Oklahoma City, OK 73124-8848

Aetna (Aetna – U23S)
Attn: Terisma Schoch, BK analyst
1425 Union Meeting Rd.
Blue Bell, PA 19422

The Home Insurance Company in Liquidation
c/o Karen Tisdell, Financial Analyst
55 South Commercial Street
Manchester, NH 03101

AT&T Corp
c/o James Grudus, Esq.
One AT&T Way, Rm. 3A218
Bedminister, NJ 07921

Ceridian Corp – Transaction Shared Svs.
Attn:  Authorized Agent
3201 34th St. South
St. Petersburg, FL 33711

American Express Travel Related Services
Co. Inc. Corp. Card
c/o Becket and Lee LLP/Thomas A. Lee, III
POB 3001
Malvern, PA 19355-0701

Los Angeles County Treasurer and Tax
Collector
Attn: Man-Ling Kuo, Tax Services Clerk
POB 54110
Los Angeles, CA 90054

Concur Technologies Inc.
Attn: Christina Clark, Sr. Collections
18400 NE Union Hill Rd
Redmond, WA 98052-3332

Luce Forward Hamilton & Scripps LLP
Attn: John C. Kirkland, Partner
601 S. Figueroa St, Ste. 3900
Los Angeles, CA 90017

Donald A. Kurz
c/o Bingham McCutchen llp
Attn: William Govier
355 South Grand Ave, Suite 4400
Los Angeles, CA 90071-3106

Antonius Cornelis Verbruggen
c/o Mark M. Sharf
6320 Canoga Ave., #1400
Woodland Hills, CA 91367

James L. Holbrook, Jr.
6 Ridgewood St
St. Louis, MO 63124

Daniel W. O'Connor
70 Simon Willard Rd
Concord, MA 01742

Stephen P. Robeck
1411 Jesussita Lane
Santa Barbara, CA 93105

Alfred E. Osborne Jr.
3533 Beverly Ridge Dr.
Sherman Oaks, CA 91423

Howard D. Bland
19 Tiburon Bay Dr
Corona del Mar, CA 92625

Barrie P. Berg
535 East 86th St. PHB
NY, NY 10028

Internal Revenue Service
Attn:  Joyce Charles, BK Specialist
Insolvency Group 6
300 North Los Angeles St. M/S 5022
Los Angeles, CA 90012

ULINE
Attn: Jared Beach, Sr. Collector
2200 S. Lakeside Drive
Waukegan, IL 60085

Howard N. Sobel
507 Kresson Rd.
Voorhees, NJ 08043

Mr. AC Verbruggen
c/o Bronsgeest Deur Law Firm
Postbus 1621 2003 BR Haarlem
THE NETHERLANDS

Robert Half Technology Div. of Robert
Half International
Attn: Karen Lima, Recovery Manager
PO Box 5024
San Ramon, CA 94583-9128

Office Team Div. of Robert Half International
Attn: Karen Lima, Recovery Manager
PO Box 5024
San Ramon, CA 94583-9128

J.H. Cohn LLP
Attn: Mark Nunis
11755 Wilshire Blvd., Suite 1700
Los Angeles, CA 90025

Audit and Tax Solutions, Inc.
Attn: Alon Shatzki
2542 S. Bascom Ave., Suite 295
Campbell, CA 95008

Buchalter, Nemer
Attn: Pamela K. Webster, Esq.
1000 Wilshire Boulevard
Suite 1500
Los Angeles, CA 90017-2457

EMAK Worldwide Inc
6330 San Vicente Blvd
Los Angeles, CA 90048-5425

EMAK Worldwide Inc
6330 San Vicente Blvd
Los Angeles, CA 90048-5425

Samuel G Konig
19707 Turnberry Way Apt 27C
Aventura, FL 33180

James Daniels Roth IRA
TD Ameritrade Inc Custodian
1442 Lebon Ln
Grafton, WI 53024-1211

Michael Andrew Konig
19707 Turnberry Way Apt 24B
Aventura, FL 33180

James S Daniels and Catherine A
Daniels Community Property
1442 Lebon Ln
Grafton, WI 53024-1211

Alvaro Matias Donoso Simonetti
Prol Paseo De La Reforma 1190
Torre C Depto 1705 Cruz Manca
Cp 05349 Cuajimalpa Mexico

Pejman David Leviadin
1281 Woodruff Avenue
Los Angeles, CA 90024

SEMS Diversified Value LP
7 Dey Street
New York, NY 10007-3201

Catherine Daniels Roth IRA
TD Ameritrade Inc Custodian
1442 Lebon Ln
Grafton, WI 53024-1211

Howard D Bland TTEE FBO The
Howard Bland Tr Dtd 10 10 1980
19 Tiburon Bay Drive
Corona Del Mar, CA 92625-1035

Front 4 Inc
Attn Daniel W and Julia O Connor
70 Simon Willard Rd
Concord, MA 01742-1628

Bruce I Raben
9601 Wilshire Blvd PH
Beverly Hills, CA 90210

Bruce I Raben TTEE FBO Bruce
Raben Living Tr Dtd 5 20 99
9601 Wilshire Blvd Penthouse
Los Angeles, CA 90210-5222

Peter Tobey
225 Paramus Rd
Ridgewood, NJ 07450-2912

David A Valdez and
Deborah F Lachman Jtwros
28885 Via Venezia
Malibu, CA 90265-4061

Jon D Gruber and Linda Wyatt Gruber
Jon D and Linda W Gruber Tr Dtd 07
50 Osgood Place Penthouse
San Francisco, CA 94133-4622

Ms Ellen M Slauson and
Mr Edward J Walsh JTWROS
1030 W Wrightwood Ave Unit J
Chicago, IL 60614-1300

Michael W Sanders
Jacqueline E Sanders
1281 Keats St
Manhattan Bch, CA 90266-6811

G Brock Montgomery and
Kelly Montgomery
956 Winslow Circle
Glen Ellyn, IL 60137-3774

Gruber and McBaine Capital Mgmt
50 Osgood Place
Penthouse
San Francisco, CA 94133

Roy Dar
6470 Gaynor Avenue
Van Nuys, CA 91406-6434

Matrix Investments Group Ltd
2 F Tsim Sha Tsui Centre Suite 223-
66 Mody Road Tsimshatsui East
Kowloon  Hong Kong

Charles H Rivkin Susan M Tolson
UAD 012000 Ttees Of Rivkin Tolson T
243 22nd Street
Santa Monica, CA 90402-2505

Philip Andrew Schraeder
9135 Hargis St
Los Angeles, CA 90034-1928

Gruber and McBaine Capital Mgmt
50 Osgood Place Penthouse
San Francisco, CA 94133

Gruber and McBaine Capital
Management
50 Osgood Place Penthouse
San Francisco, CA 94133

Gruber and McBaine Capital
Management
50 Osgood Place- Penthouse
San Francisco, CA 94133

Richard Neal Frank Roth IRA
TD Ameritrade Inc Custodian
2601 Larkin St
San Francisco, CA 94109

John M Bulka Roth IRA
TD Ameritrade Clearing Custodian
3850 W Laredo St
Chandler, AZ 85226-2235

Winterville LLC
Lionstone Management LLC
152 West 57Th St Floor 36
New York, NY 10019-3386

Winterville LLC
Lionstone Management LLC
152 West 57Th St Floor 36
New York, NY 10019-3386

Richard Stoddard TTEE
R Stoddard Living Tr UA 5 12 97
Po Box 338
Methuen, MA 01844-0338

Gruber and McBaine Capital
Management
50 Osgood Place- Penthouse
San Francisco, CA 94133

FMT co Cust IRA Rollover
FBO Pejman David Leviadin
1281 Woodruff Ave
Los Angeles, CA 90024-5127

Janice P Pokorny Roth IRA
TD Ameritrade Clearing Custodian
3733, COunty Road Y
Tomahawk, WI 54487

Stefano Brocco
Po Box 1299
Highland, PArk, NJ 08904

Bewaarbedrijf Binckbank BV
Barbara Strozzilaan 310
1083 Hn Amsterdam
The Netherlands

Kevin Scott Whitaker
212 S Rexford Dr
Apt A
Beverly Hills, CA 90212-4083

Jesse D Vachon
10217 Tujunga Canyon Blvd
Tujunga, CA 91042-2211

Mg Tr Company LLC
700 17th Street 2nd Floor
Denver, CO 80202-3502

MG Tr Company LLC and MSCS LLC
Attn Fund Accounting
700 17th Street Suite 300
Denver, CO 80202

Gruber and McBaine Capital
Management
50 Osgood Place Penthouse
San Francisco, CA 94133

USAA Fed Svgs Bank C F Sdira RO
Edward H Acke
1460 Badovinac Dr
Roseville, CA 95747

Charles Gregory Zampino
418 Lafayette Ave
Riveredge, NJ 07661

James Patterson McBaine and
Susan S McBaine JTWROS
20 Presidio Terrace
San Francisco, CA 94118-1411

Charles G Zampino
418 Lafayette Ave
River Edge, NJ 07661

JCR Trading Corporation
Attn: Jeffrey C Rubin
2014 Alta Meadows Ln Apt 306
Delray Beach, FL 33444-1112

Jonathan Wyatt Gruber
50 Osgood Place Penthouse
San Francisco, CA 94133-4622

Gruber and McBaine Capital Mgmt
50 Osgood Place Penthouse
San Francisco, CA 94133

Cruber and McBaine Capital Mgmt
50 Osgood Place Penthouse
San Francisco, CA 94133

Bernard S Findley and
Sarah Findley Jt Ten
9 Lovells Lane
Newtown, CT 06470

Tim Martin
30 Brooks Lane
Mansfield, PA 16933-1012

Tim J Martin
Roth IRA Etrade Custodian
30 Brooks Lane
Mansfield, PA 16933-1012

Gruber and McBaine Capital
Management
50 Osgood Place Penthouse
San Francisco, CA 94133

Carlos Konig
Marcos Konig Jtwros
2115 Point Place Apt 1405
Aventura, FL 33180

Emre Ekmekci
780 Boylston St
Apt 11H
Boston, MA 02199-7811

Toan Tran
1211 S Prairie Ave Apt 6102
Chicago, IL 60605

Alexandre Fur
Pedus Building
Zitna 52 Acknaar
12000 Praha 2  Czech Republic

The Raben Education Tr Dtd 5 20 99
Bruce I Raben Loveday Ziluca Ttees
9601 Wilshire Blvd Penthouse
Beverly Hills, CA 90210-5222

Bahareh Leviadin Simple IRA TD
Ameritrade Clearing Custodian
1281 Woodruff Ave
Los Angeles, CA 900245127

Bahareh Leviadin Simple IRA TD
Ameritrade Clearing Custodian
1281 Woodruff Ave
Los Angeles, CA 900245127

Shirley A Daniels Rollover IRA
TD Ameritrade Inc Custodian
1501 Caldwell St
Goodland, KS 67735

Yung Pun Cheng
Suite 901 9 F East Ocean Center
98 Granville Rd Tst East
Kowloon 00000 Hong Kong

Jeffrey S Thomison
5201 Saratoga View Pl
Louisville, KY 40299-8364

Robert I Strougo Roth IRA
TD Ameritrade Inc Custodian
286 Madison Ave Ste 1800
New York, NY 10017-6302

FMT co Cust IRA
FBO David L Atlas
3908 Sweeten Creek Rd
Chapel Hill, NC 27514-9719

Richard N Frank Roth IRA Conv
TD Ameritrade Clearing Custodian
2601 Larkin Street
San Francisco, CA 94109

Bruce S Goodman
2559 Alamo, Country Circle
Alamo, CA 94507-1488

Jon D and Linda W Gruber Tr Dtd 07
Jon D Gruber and Linda Wyatt Gruber
50 Osgood Place Penthouse
San Francisco, CA 94133-4622

Lindsay Gruber Dunham
50 Osgood Place Penthouse
San Francisco, CA 94133-4622

Gruber and McBaine Capital Mgmt
50 Osgood Place Penthouse
San Francisco, CA 94133

Hilliard Lyons Cust For
Scott L Ferguson IRA
Po Box 216
Union City TN 38281-0216

Linda S Price
1744 Washington Way
Venice, CA 90291-4702

Gruber and McBaine Capital
Management
50 Osgood Place
San Francisco, CA 94111

Michael Flook and
Julie A Flook Jtwros
2412 E Dowling Rd
Hastings, MI 49058-8718

James D Doyle and Evelyn Doyle Co T
James D and Evelyn Doyle Tr UA Dtd
3041 Salmon Dr
Los Alamitos, CA 90720-4656

Cust Fpo Teresa L Tormey IRRA
FBO Teresa L Tormey
13700 Marina Pointe Dr Unit 1214
Marina Del Rey, CA 90292

Ronald D and Nancy L Luecker TTEES
Ronal D and Nancy L Luecker Tr UA D
10420 Ashby Place Ln
St Ann, MO 63074

Dan Stall Inc Employees Retirement
Dan M Stall Jr TTEE
1000 S Old Woodward Ste 107
Birmingham, MI 48009-6729

Jon D and Linda W Gruber Tr Dtd 07
Jon D and Linda Wyatt Gruber TTEES
50 Osgood Place Penthouse
San Francisco, CA 94133-4622

Laihing Lam
Hse 6 38 Ocean, Park Rd
Aberdeen Hong Kong
Hong Kong

FMT co Cust IRA
FBO Brent S Wakefield
1630 Grace Ave
San Jose, CA 95125

Paul H Marran IRA Rollover
TD Ameritrade Clearing Custodian
125 4Th St
Wilmette, IL 60091

Anthony Nguyen
4613 Gentle Glen Drive
Carrollton, TX 75010

FMT co Cust IRA
FBO Rose Marie F Kleinberg
357 Oxford Dr
Short Hills, NJ 07078-1927

Yunlong Zhang
Jing Cai
2108 Spring Crk
College Sta, TX 77845-4609

Stephen G Filtsch
Jan E Filtsch
3102 Knight Robin
San Antonio, TX 78209

Hilliard Lyons Cust For
Scott L Ferguson Roth IRA
Po Box 216
Union City, TN 38281-0216

Pfsi FBO Richard Frank Roth IRA
Richard Frank
2601 Larkin
San Francisco, CA 94109

Emanuel W Reiser (IRA)
FCC As Custodian
P O Box 610
Warwick, NY 10990-0610

Emanuel W Reiser (IRA)
FCC As Custodian
P O Box 610
Warwick, NY 10990-0610

Aaronel D Gruber
2409 Marbury Road
Pittsburgh, PA 15221-3671

Ann M Mullins Bulka Rollover IRA
TD Ameritrade Inc Custodian
3850 W Laredo St
Chandler, AZ 85226-2235

Khuay-Sim Tan
36 Jalan Chee Seng 8
Tanjung Bungah
Penang 11200 Malaysia

Scottrade Inc Cust FBO
Kenneth A Hoffman Rollover IRA
11238, ILlford Drive
Jacksonville, FL 32246

Matthew Wenzlick
11485 State Highway 70
Minocqua, WI 545489747

James R anderson
1958 W Berwyn Ave
Chicago, IL 60640-1041

Emily S Brown
22650 Macfarlane Dr
Woodland Hills, CA 91364-1319

Hugo Reiter and
Arlene Reiter Jt Ten
9600 E Broadview Dr
Bay Harbor Islands, FL 33154

Dennis De Marchena
Av Blvd El Cafetal
Edif Mara Apt 01
Cartacas 106 Venezuela

Stephan Phillip Glenn and
Charlene S Glenn
2633 Vermillion Rd
Seabrook Tx 77586-2833

FMT co Cust IRA Rollover
FBO Carrie M Nachmanoff
1963 Canyon Dr
Los Angeles, CA 90068-3604

Eric Donaldson
11315 W 64Th Ter No 811
Shawnee, KS 66203-3384

FMT co Cust IRA Rollover
FBO Thomas Mcdermott
8 Polo Ln
Westbury, NY 11590-6207

FMT co Cust IRA
FBO Robert A Skrzypczak
3610 Cedar Glen Ln
Spring, TX 77388-4507

Kenneth Hoffman IRA
TD Ameritrade Inc Custodian
11238, ILlford Dr
Jacksonville, FL 32246

Bill Weaver and
Margie Weaver Ten, Com
7241 Vivian Ln
Fort Worth, TX 76180-8613

Fmtc Custodian - IRA BDA
Sps Valerie andrews James
2427 W Tanya Rd
Phoenix, AZ 85086-0000

John Wade, Couvillon Jr Cust
Abigail Glenn, Couvillon Utma Tx
10 Big Leaf Ct
Missouri City, TX 77459-6826

Gruber and McBaine Capital Mgmt
50 Osgood Place Penthouse
San Francisco, CA 94133

Lindsay Gruber Dunham
50 Osgood Place Penthouse
San Francisco, CA 94133-4622

Gruber and McBaine Capital Mgmt
50 Osgood Place Penthouse
San Francisco, CA 94133

Andrew S Juster and
Tomassina Anna Juster Jt Ten
437 Wilmington Circle
Oviedo, FL 32765

John Wade Couvillon Jr Cust
Ryan Josiah Couvillon UTMA TX
10 Big Leaf Ct
Missouri City, TX 77459-6826

Daniel Concagh
26 Chestnut Oval
Orangeburg, NY 10962

Terence J Hendrickson
IRA TD Ameritrade Clearing Custodia
2310 Whitehall Estates Dr Apt J
Charlotte, NC 28273-7859

Vadim A Mordechai
1477 E 17th St
Brooklyn, NY 11230-6703

FMT co Cust IRA
FBO Daniela Stroe Gaal
1714, Mountain View Dr
Monroeville, PA 15146-2031

Tadhg O Connor
Golden Grove Rd
Roscrea, Co Tipperary Ireland

FMTC Ttee Alcatel Lucent Savings Pl
FBO Michael T Christoff
20 Salem Dr N
Whippany, NJ 07981-1914

FMTC Ttee Alcatel Lucent Savings Pl
FBO Michael T Christoff
20 Salem Dr N
Whippany, NJ 07981-1914

Arthur and Marina M Jacobson TTEES
Of Jacobson Tr UA Dtd 04 04 97
2752 Walker Lee Dr
Los Alamitos, CA 90720

M Serge Paquin
725 140E Rue
Shawinigan Sud, QC G9P 5A3

Yan Merry Wang
17218 58 Ave
Surrey, BC V3S 1K5

Gary M Stibel 2007 Revocable
Tr Gary M Stibel TTEE
91 Morningside Drive South
Westport, CT 06880

Scottrade Inc Cust FBO
Charles W Karafa Iii Roth IRA
18144 Mackay Drive
Macomb, MI 48042

Hieu D Tran
3188 Landess Ave No A
San Jose, CA 95132-1271

Peter Friedman C F
Stephen Friedman UGMA CT
155 Weston Road
Weston, CT 06883-2718

Edmund H and June E Braun TTEES
UA Dtd 072909 By Edmund H Braun
PO Box 125
New City, NY 10956-0125

Satyander Dudee
106 Stirling Ln
Versailles, KY 40383-9270

Averell Satloff
30 River Road 12L
New York, NY 10044

Joseph A Schelfer IRA RO
PFSI Cust
4431 Douglas Avenue
Riverdale, NY 10471-3513

DirektanlageAt Omnibus
Elisabeth Str 22
A 5020
Salzburg Austria

Subir Roy IRA Rollover
Charles Schwab and Co Inc Cust
280 Boylston St Apt 904
Chestnut Hill, MA 02467

John Charles Bedrosian and
Karen L Bedrosian Jt Ten
2934 1 2 N Beverly Glen Cir No 347
Los Angeles, CA 90077

Max Jacobs
Gloria Jacobs
3907 N Sugar Lane
Bloomington, IN 47404

FMT co Cust IRA SEPP
FBO Lynn S Lerman
173 S Las, PAlmas Ave
Los Angeles, CA 90004-1049

Sharebuilder Securities, Corp
Omnibus Account
83 South King Street Ste 700
Seattle WA 98104-2851

Elizabeth H Adler IRA Rollover
Charles Schwab and Co Inc Cust
6076 Clear Valley Rd
Calabasas, CA 91302

Socorro J Arevalo
17133 Mapes Ave
Cerritos, CA 90703-2514

Steve James Vallen IRA Contributory
Charles Schwab and, Co Inc Cust
18666 Ravenwood Dr
Saratoga, CA 95070

SGSS SPA Fbo Fineco Custmrs Omnib
Maciachini Center Mac 2
Via Benigno Crespi 19 A
20159  Milano Italy

Guy T Yacobucci Cust
Domenic A Yacobucci UTMA
419 Beauty Hill Rd
Barrington, NH 03825

Junfeng Xi
205 N Malena Dr
Orange, CA 92869-3214

Jassem, Mohd Ibraheem Alobaid
Andalus Area 4 St 7 H 122
Kuwait

Vernadel Green and Kurmaria Nicole
Green Jt Ten
2054 Nordell St
Jacksonville, NC 28540-3455

Mike Gilfedder
6350 Brant Bay Blvd
North Fort Myers, FL 33917

Leland M and Frederica D Long TTEES
Leland M and Frederica D Long Li UA
12358 Ted Ct
Saratoga, CA 95070

Daniel P Hayes Ex
Est John P Hayes
3418 Burlington Dr
Orlando, FL 32837-9088

Steven C Kung and
Tina S Kung Jt Ten
7961 Chatham Ave Nw
North Canton, OH 44720-8312

Steven C Kung and
Tina S Kung Jt Ten
7961 Chatham Ave Nw
North Canton, OH 44720-8312

John Cooper and Marie Cooper Jt Ten
111 Day Dr
Sebastian, FL 32958-6937

Ralph Raymond Prieur
3603 Overlook Ter
Bemus Point, NY 14712-9526

Ralph R Prieur and Co Inc
Attn: Ralph R Prieur
3603 Overlook Ter
Bemus Point, NY 14712-9526

Jonathan Wyatt Gruber
50 Osgood Place Penthouse
San Francisco, CA 94133-4622

FMT co Cust IRA Rollover
FBO Robert E L Debutts Jr
35 West 82 Street Apt 3A
New York, NY 10024-5608

Imelda T Bibera
293, PAulanne Terrace
Secaucus, NJ 07094-4014

Robert J Klepaida
Tod Suzanne Carol Goble
266 3Rd Street
Holdingford Mn 56340-9506

FMT co Cust IRA
FBO David Aaron Kerdell
229 W 97Th St Apt 5E
New York, NY 10025-5611

Louis A Domin TTEE
Domin Living Tr Dtd 06 10 97
13798 N Lobelia Way
Oro Valley, AZ 85755

Richard Taylor
11925 Thomas Ave
Great Falls, VA 22066-1005

FMT co Cust IRA Rollover
FBO Richard J Rosin
1598 Sunnyvale Ave Apt 10
Walnut Creek, CA 94597-1993

Frank Charles Hougendobler IRA Roll
Charles Schwab and Co Inc Cust
20 Silver Creek Dr
Mantua, NJ 08051

N Calvano and E Calvano TTEE
The Calvano Family Revocable T UA D
527 E High St
Manchester Nh 03104

Gordon E Barr
90 Malthouse Rd
Ilkeston Derby De74Pa
United Kingdon

Bank Leumi Le Israel Cap Mkt Div
Meytal Chulpa and Chanoch Liraz
35 Yehuda Halevy St
Tel Aviv 65136  Israel 65136

Dennis R Regan
12830, MIerkey Rd
Pine Grove, CA 95665

Norine C Calvano IRA Rollover
Charles Schwab and Co Inc Cust
527 E High St
Manchester, NH 03104

Hilliard Lyons Cust For
Joel K Havard IRA
1211, PArk Shore Rd
La Grange, KY 40031-8021

Nenita F Leyran
and Danilo E Leyran Jt WROS
12506 Semora St
Cerritos, CA 90703-8312

Bonnie L Solomon
5621 Buffalo Ave
Van Nuys, CA 91401-4506

JPMorgan Chase Bank N A Cust
IRA Of Ms Sally Agranoff Heitel
219 Fourth Street
Greenport, NY 11944

Teri Orzick Spiegel
David Owen Spiegel
174 Continental Ave
E Northport, NY 11731-5917

Vishal R Patel
41704 Trenouth St
Fremont, CA 94538-4125

Ralph Bracchi
RO IRA E Trade Custodian
207-14 Jordan Drive 1st Floor
Bayside, NY 11360-1183

Kevin Joseph Quinn
944 Wynstay Cir
Valley, PArk, MO 63088

Felice G Wiener
1233 Remington Rd
Wynnewood, PA 19096-2329

Traci Shiffer
IRA E Trade Custodian
740 Woodland Hills Blvd
Victoria Mn 55386-8232

Bruce D Frimerman
WFBNA Custodian Trad IRA
7108 Interlachen Ct
Eden Prarie Mn 55346-3100

IRA FBO Stan Lucas
SunAmerica Tr Co Cust
2850 Temple Avenue
Long Beach, CA 90806-2213

IRA FBO Stan Lucas
SunAmerica Tr Co Cust
2850 Temple Avenue
Long Beach, CA 90806-2213

FMTC TTEE
AKO Profit Sharing FBO Audrey De So
2020 Grand Concourse Apt 4L
Bronx, NY 10457-3921

Julia A Gerrell
2515 Hickory Ave
Burlington, NC 27215

Scott L Irwin
T O D
5701 N Sheridan Unit 17 B
Chicago, IL 60660-4779

Mr Leonard Restivo
TOD Mr Louis J Desmarais
PO Box D
Stockton, NJ 08559

Richard M Chipman
721 Nighthawk Way
North, PAlm Beach FL
33408-4201

Mr Todd E Israel and
Mrs Kymberly A Israel JTWROS
9620 Beverlywood Street
Los Angeles, CA 90034-1825

Robert Farron MD
Lorraine Farron Jt WROS
1692 Lynn Court
Merrick, NY 11566-4819

David Joseph Lemieux
1270 Muirfield Ct
Titusville, FL 32780

Harold J Maurer and
Dee A Maurer
109 Greenbriar Dr
Carmi, IL 62821-1510

Stanley A Titus
33946 Calafia St
Temecula, CA 92592

Fredrick Lee Mcknight
5 Summerfield Ct
Beaufort, SC 299071885

Stephen E Bischoff
Kim S Bischoff Jt Ten
9 Ronda Dr
Florissant, MO 63031

Randall Irvin
429 Hancock St
Tyrone, PA 16686

Steven Reed Robinson Roth IRA
TD Ameritrade Clearing Custodian
3 Donald Pl
Moraga, CA 945561405

Rouya Shamsai
245 W Colorado Blvd No 13B
Arcadia, CA 91007-2612

Kent J Simpson
4162 Harvestwood Dr
Grapevine, TX 76051-6558

Tina S Kung Roth IRA Conv
TD Ameritrade Clearing Custodian
7961 Chatham Ave NW
North Canton, OH 44720-8312

Jill Donnerstag
748 Cloverdale Ave
Los Angeles, CA 90036-0000

Britt H Hanson
444 Beach 144Th St
Rockaway, Park, NY 11694-1119

Gary Dean Kipnis Roth Conv IRA
Charles Schwab and Co IncCust
1950 Balearic Dr
Costa Mesa, CA 92626

Ronald Bruce Lam and
Michelle Danae Lam Jt Ten
361 Glen Eagles Way
Simi Valley, CA 93065

FMT co Cust IRA Rollover
FBO Stanley N Pomianowski
1473 Newton St
Pt Charlotte, FL 33952-2618

Howard Mark Katz IRA
TD Ameritrade Clearing Custodian
77 Barry Ln
Syosset, NY 117913807

Frances R Planner Rev Living Tr UA
Frances R Planner Tr
103 Homestead Village No 3
Fairope, AL 36532

William Wegner and
Judith Wegner Jt Ten
4161 Windemere Dr
Saginaw, MI 48603-1262

Laszlo A Papp TTEE
Laszlo A Papp Rev Living UA Dtd 12
250 E 87Th St Apt 30F
New York, NY 10128

Leonard B and Frances Rich TTEES
By Rich Family Tr UA Dtd 06 14 90
380 Wilcox Way
Placentia, CA 92870-1948

Cust FPO Dante G Bertani SEP
FBO Dante G Bertani
7553 Pennsylvania Ave
N Huntingdon, PA 15642-8700

Margie Elaine Weaver and Bill P
Weaver Jt Ten
7241 Vivian Ln
Richland Hills, TX 761808613

Margie Elaine Weaver and Bill P
Weaver Jt Ten
7241 Vivian Ln
Richland Hills, TX 761808613

Nora I Cockrill Roth IRA
TD Ameritrade Clearing Custodian
11301 Se 232 St
Kent WA 98031-3454

Hortensia Tarafa and Francisco Ruiz
and Cristina Maxwell Jt Ten WROS
12321 Sw 94Th Ter
Miami, FL 33186-6501

Timothy Behrendt
Amy Behrendt Jt Ten
3758 Crosscliffe Path
Rosemont Mn 55068

Naside Muyesser Yardim
Emek Mah Turhan Cemal B
Bulv Yardim Apt 223
Seyhan Adana 01080  Turkey

Kent Mangus
12915 Dorathea Terrace
Poway, CA 92064-4105

James Pickering Hart
IRA RO Etrade Custodian
2725 Sequoia Way
Belmont, CA 94002-1451

Michael D Bobic
1788 S Shenandoah St
Los Angeles, CA 90035-4325

Hilliard Lyons Cust For
Ted S Beck IRA
7346 Cornflower Rd
Cherry Valley, IL 61016-9726

David R Berk
IRA VFTC As Custodian RO Acct
207 Farmington Rd
Pittsburgh, PA 15215-1632

Daniel R Jones IRA
TD Ameritrade Inc Custodian
20684 East Mesa Verde Road
Mayer, AZ 86333

Scottrade Inc Cust FBO
Ronald D Luecker Roth IRA
10420 Ashby Place Ln
Saint Ann, MO 63074

Scottrade Inc Cust FBO
Nancy L Luecker Roth IRA
10420 Ashby Place Ln
Saint Ann, MO 63074

Vishal R Patel IRA
TD Ameritrade Inc Custodian
41704 Trenouth St
Fremont, CA 94538-4125

Texas Bank and Tr
Attn Mindy McCaw
1800 Nw Loop 281
Longview, TX 75604

Christopher Alan Simpson
7716 Silver View Lane
Raleigh, NC 27613-1455

Mr Todd E Israel
CGM IRA Rollover Custodian
9620 Beverlywood Street
Los Angeles, CA 90034-1825

FMTC Custodian Roth IRA
FBO Michael T Christoff
20 Salem Dr N
Whippany, NJ 07981-1914

Suzanne Martin IRA RO
FCC As Custodian
29 Possum Lane
Rowayton, CT 06854

Patrick Enright
864 Maryland Street
El Segundo, CA 90245-2545

Sejal V Patel IRA
TD Ameritrade Inc Custodian
41704 Trenouth St
Fremont, CA 94538-4125

Mary E Doyle
3041 Salmon Dr
Los Alamitos, CA 90720-4656

Kjirstin M Leach
4719 North Winchester 2A
Chicago, IL 60640-4332

Steven Slice
7932 S Yale Ave Apt C
Tulsa Ok 74136

Carissa S Enright
WFBNA Custodian Trad IRA
864 Maryland Street
El Segundo, CA 90245-2545

Shawn W Ellerthorpe and Kimberly R
Ellerthorpe JTWROS
23 E Meadowbrook Cir
Sicklerville, NJ 08081

Hutch A Crosson
2000 E Tamarack Rd
Apt 302
Altus, OK 73521

Vijaya Krishna Gummadi
1010 Henderson Rd
Apt 7E
Huntsville, AL 35816

Steve Linker
230 6Th Ave
Venice, CA 90291-2602

Matt K Murphy and Janet A Murphy
JTWROS
2118 N 54Th Street
Kansas City, KS 66104

Matt K Murphy and Janet A Murphy
JTWROS
2118 N 54Th Street
Kansas City, KS 66104

Darrell Hackbarth
TOD Ruth Graf
265 Willowbrook Drive
Mason City, IA 50401

Mitchell and Lori Ann Junkins TTEE
M and L Junkins Rev Tr UA Dtd 01221
1409 High Bluff Dr
Newport Beach, CA 92660

Larry Dean Warmington
904 Ne Hunters Rd
Blue Springs, MO 64014

Jenny Johnpoll
WFBNA Custodian Roth IRA
2336 SW Osage St Unit 704
Portland, OR 97205-1033

PTC Cust IRA FBO
Natalie Joy Spiewak
5460 Forest, COve Ln
Agoura Hills, CA 91301-4045

FMT co Cust IRA
FBO Dennis W Gibson
1324 Brownswood Dr
Brownsburg In 46112-1910

Barbara Ellington
TOD Registration
13419 White Elk Loop
Tampa FL 33626-2329

Ronald Skeen and Carol P Skeen Co T
UA Dtd 120899 FBO Carol P Skeen Liv
Box 70 Old Highway 58
Ewing, VA 24248-0070

Hilliard Lyons Cust For
Sherry L Migliore IRA
532 Hodgson Cir
West Grove, PA 19390-1372

Paul R Wineman and Assoc Inc
4267 Marina City Drive  No 1108
Marina Del Rey, CA 90292

Ronald Skeen and Carol P Skeen Co T
UA Dtd 12 08 1999 Ronald Skeen Livi
Box 70 Highway 58
Ewing, VA 24248-0070

Gaetano Mastropasqua
16826 Oakview Drive
Encino, CA 91436-3240

Ernst Schlieter
1297 Cameron Circle
Neenah, WI 54956-9808

Mitsuo Takeuchi
1810 Via Aracena
Camarillo, CA 93010-7448

FMT co Cust IRA Rollover
FBO James P Fannan
8735 Tall Grass Pl
Lone Tree, CO 80124-3131

Robin A Kisling
and Sandrea L Kisling Ten Com
17872 Sunshine Ln
Troup, TX 75789

Alice Englander Profit Sharing
Charles Schwab and Co Inc Cust
664 Spazier Ave
Pacific Grove, CA 93950

Tracy Sue Irelan and
Heidi Marie Moore Jt Ten
468 E Downs St
Stockton, CA 95204

Sharon Richards Allegro
454 Saint Nicholas Avenue
Haworth, NJ 07641

Sammy Soohoo and
Carolyn Leoung Jt Ten
899 Orville Pl
Ridgewood, NJ 07450-2213

Lorrie T Albritton and
Robert E Albritton Jt Ten
6145 Fox-Creek Dr
Cumming GA 30040

William M Shulyepin
507 Magnolia Ave
Melbourne Beach, FL 32951

Madhusudan M Shah IRA
TD Ameritrade Inc Custodian
136 North Avenue
Hillside, NJ 07205

Laura Popper Md Pc Psp Dtd 37622
Edward M Shain TTEE
116 East 66th Street
New York, NY 10021

Take Back EMAK LLC
Samuel G Konig Manager
19707 Turnberry Way Apt 27C
Aventura, FL 33180

William J Borges
1164 Corson St
Pasadena, CA 91106-1477

Long Diep
31674 Rockridge Cir
Lake Elsinore, CA 92532-0310

Bernard Priceman
5150 Avenida Hacienda
Tarzana, CA 91356-4225

Christine Lynch
548 Cutter Ln
Longboat Key, FL 34228

Christine Lynch
548 Cutter Ln
Longboat Key, FL 34228

Hudson Securities Inc
Market Making Account Trd No 4709
111 Town Square Place 15th Fl
Jersey City, NJ 07310-1755

Benjamin D Steinberg
2901 Hardale
Ottawa Hills, OH 43606-2222

Scottrade Inc Cust FBO
Jeffrey Roland Laporte IRA
Po Box 1642
Chelan, WA 98816

Timothy Christopher Harris
224 Corral Ct
Fishers, IN 46038

Richard Norman Weins Roth Acct
IRA E Trade Custodian
15 Overlook Circle
Garnet Valley, PA 19060-2251

Mr Wai-Shing Chung
2108-7 Bishop Avenue
Toronto, ON M2M 4J4

Linda L Wood
1421 Sw 3Rd Terrace
Deerfield Beach, FL 33441

Salomon Konig
19355 Ne 36Th Ct Apt Tse
Aventura, FL 33180-4857

Jeffrey A Conrath and
Helene D Conrath Jtwros
217 Northview Rd
Dayton, OH 45419-3342

Scottrade Inc Cust FBO
Stephen K Pettit Roth IRA
109 Cedar Green Ct
Wentzville, MO 63385

Cust FPO Donald Chan IRA
FBO Donald Chan
21 Oakcrest Dr
E Brunswick, NJ 08816-4043

Sejal V Patel and
Vishal R Patel Community Property
41704 Trenouth St
Fremont, CA 94538-4125

Scottrade Inc Cust FBO
Carena Vallejan Saldivar Roth
9139 Cord Ave
Downey, CA 90240

Marguerite J Reece
5821 146th Pl SE
Everett WA 98208-9363

Brenda Temkin
Po Box 756
Agoura Hills, CA 91376-0756

Mary Lyon Fay
CGM IRA Custodian
794 Bear Creek Road
Sterrett, AL 35147-9102

Marcel Stern and
Liliane Stern Jt Ten
18 Rue Crespin
Geneva CH-1206 Switzerland

FMTC TTEE Pepsico 401K Plan
FBO Robert W Caruso
1650 E Oak Knoll Cir
Davie, FL 33324-6422

Jill Weltman Shreck
3 Kings Gate Rd
Suffern, NY 10901-3110

Laurence K Chuck
4268 Lyceum Ave
Los Angeles, CA 90066

James D Green IRA
TD Ameritrade Clearing Custodian
99 B Main St
W Hampton Bch, NY 11978

William Paladino and
Debra A Bruno Jt Ten
420 Franklin Ave
Hasbrouck Heigh, NJ 07604-2515

Debra R Wanamaker
56 Westgate Road
Suffern, NY 10901

Sandra M Kahl IRA
TD Ameritrade Inc Custodian
14343 E 1st Dr No 301
Aurora, CO 80011

Joseph S Barocco
Annette Barocco Jt Ten
1301 Bonnabel Blvd
Metairie, LA 70005

Market Maker PBXP Inventory
Attn Thomas Matchett
677 Washington Blvd
Stamford, CT 06901

Cooper Tr UAD 07 14 1994
Thomas J and Tonia Cooper TTEES
6441 Meadow Crest Dr
Huntingtn Bch, CA 92647-5575

Jason A Schrock
16624 Pennswood Ave
Bellflower, CA 90706-5625

Jamie Sutterlin
175 Willoughby St Apt 11A
Brooklyn, NY 11201-5439

Jamie Sutterlin
175 Willoughby St Apt 11A
Brooklyn, NY 11201-5439

Oppenheimer and Co Inc Custodian
FBO Marcus W Brauer IRA
110 Livingston Street Apt 15-C
Brooklyn, NY 11201-5011

Pamela M Brunke
507A Franklin Terrace
Wyckoff, NJ 07481-2944

Matthew J Colburn
1721 Peachblosom Dr
Lk Havasu Cty, AZ 86403-2844

Gary Lee Sink
717 Nifong Rd
Clemmons, NC 27012

Jonathan David Shandell and
Robin Irene Shane Jt Ten
313 S Sterling Rd
Elkins Park, PA 19027

Margaret Dlamini IRA
TD Ameritrade Inc Custodian
1316 Karl St
San Jose, CA 95122-1638

Robert S Piechota
RO IRA E Trade Custodian
264 Third Avenue
Decatur GA 30030-3564

Deborah L Longley
474 Nuthatch Way
Lindenhurst, IL 60046-4935

Nyan Phyo
64 Rockledge Rd Apt 1A
Hartsdale, NY 10530

Karen E Armstrong Cust
Jacquelyn Amanda Armstrong UTMA
1120 Buchanan Ave
Charleston, IL 61920

Ariel Bargallo
7874 Nw 174 Terr
Hialeah, FL 33015-3620

Lucille Barbato
CGM IRA Custodian
31398 Isle Vista
Laguna Niguel, CA 92677-2766

John J Curran
216 Weston Rd
Weston, CT 06883

Colleen B Spencer and
Thomas E Spencer Jt Ten
308 NW 153rd St
Vancouver, WA 98685-1795

Scottrade Inc Cust FBO
Jorge L Saldivar Roth IRA
9139 Cord Ave
Downey, CA 90240

FMTC Custodian Roth IRA
FBO MIchael R Gilfedder
6350 Brant Bay Blvd Apt 102
N Ft Myers, FL 33917-7829

Donna Lynn Mastropasqua ACF
Jason Katzenstein U CA UTMA
16826 Oak View Drive
Encino, CA 91436-3240

Tammy Jackson Warner and
William Warner JTWROS
10 Southgate Dr
Annandale, NJ 08801-3385

Gaetano Mastropasqua ACF
L Mastropasqua U CA UTMA
16826 Oakview Drive
Encino, CA 91436-3240

Donna Lynn Mastropasqua ACF
Jeremy Katzenstein U CA UTMA
16826 Oak View Drive
Encino, CA 91436-3240

Gregory A Stolley
2927 9th St
Rock Island, IL 61201-5207

Therese M Grgasc F
Timothy M Grgas UGMA NY
1525 Fraser Ave
Merrick, NY 11566-1910

Qilin Ye C F
Renzhong Ran Ugma Tx
6998 Lovers Lane
Corpus Christi, TX 78412-5043

David A Smith
5375 Duke St Apt 116
Alexandria, VA 22304

Grant M Berentsen
24087 Dandelion Ln
Valencia, CA 91354

Pamela E Mitchell
649 Glenwood Ave
Cincinnati, OH 45229-2317

Joshua D Wilson
1351 Ada Ln
Naperville, IL 605400357

Jennifer Beth Kaufman IRA Contrib
Charles Schwab and Co Inc Cust
4257 Aleman Dr
Tarzana, CA 91356

David R Smith and
Margo D Smith Jt Ten
850 Virginia Parks
Fayetteville, GA 30215

David R Smith and
Margo D Smith Jt Ten
850 Virginia Parks
Fayetteville, GA 30215

Colleen M Okashige Cust For
Donald K R Okashige UTMA HI
1223 Ala Alii St 55
Honolulu, HI 96818-1889

Chet Schwalenberg Cust
Keith Schwalenberg UTMA
504 New Britain Ave
Newington, CT 06111

Lucas M Adams
1370 Como Ave
St Paul, MN 55108

Joye Myers and Amber M
Zimmerman-Wilkes JTWROS
217 E Third St
Waverly, OH 45690

Debbie A Young
301 W Las Colinas Blvd
Apt 340
Irving, TX 75039

John E Liddell
418 Ruff Street
Macon, MS 39341

Giovanni E Hummons and Desiree A
Hummons JTWROS
3805 Saddlebred Lane
Valdosta, GA 31605

Martin D Oliver Cust
Bryan W Hills Oliver UTMA CA
34751 Calle Fortuna
Capistrano Beach, CA 92624-1539

Seth Weinert
1500 N La Salle Dr
Apt 4A
Chicago, IL 60610-1316

Rhonda L Laughery
4001 Summitview Avenue
No 5-72
Yakima, WA 98908

PTC Cust Rollover IRA FBO
Michael G Ames
133 South Waverly
Orange, CA 92866

Ana E Castro
5939 N Manton
Chicago, IL 60646

Don Paynter
Po Box 954
Jefferson, TX 75657

Theodore Q Coffin Jr TTEE
UA Dtd 09 05 95 Theodore Coffin Tr
10778 E Estates Drive
Cupertino, CA 95014-4534

Shannon P Harvey
56 North 10th Ave
Mt Vernon, NY 10550-1960

Devon L Sarian
3667 Herschel Street
Jacksonville, FL 32205

Leslie Vonderhaar C F
Taylor James Vonderhaar UTMA, CA
16575 4-S Ranch Pkwy
San Diego, CA 92127-3453

Siebert Financial Test Acct MO No 2
Attn: Daniel Iesu Secy
885 Third Avenue Suite 1720
New York, NY 10022

Heidi Samuels and
Wendy Lynne Baumbach Jt Ten
600 E Weddell Drive No 235
Sunnyvale, CA 94089

ACS Unclaimed Property
Attn Vilka Markovich
260 Franklin St 11th Floor
Boston, MA 02110

John Keating Cust
For Mallory L Keating UTMA WI
7020 Briar Lane
Sun Prairie, WI 53590-9451

Tracy Keenan
123 Springfield Ave
Hasbrouck Hts, NJ 07604

Michael S Woodson and
Trudi A Woodson Jtwros
14285 Navajo Street
Westminster, CO 80023

Shannon M Gibler
10211 SE Martins St
Portland, OR 97266

Jacob V Simpson
407 Bedford Dr
Richardson, TX 75080-3402

Gregory R Bergersen Cust For
Paige A Bergersen UCAUTMA
8030 N Callisch Ave
Fresno, CA 93720

Enduro Capital LLC
Attn Richard A Joseph
7 Crowley Terrace
Hanover, NH 03755

Internal Keynote Test Acct 092
Attn Mike Ranallo
Do Not Mail
Bellevue, Ne 68005

Erin P Cochrane
6420 129th Pl SE
Snohomish, WA 98296

Erin P Cochrane
6420 129th Pl SE
Snohomish, WA 98296

Steve Edling
600 East Pollock Road 4206
State College, PA 16801

Gilman W Mueck
PO Box 254
Crestline, CA 92325-0254

Mike G Martinez
12617 Clark Ave
Apt 7
Downey, CA 90242

Marcus C Williams
1106 Windton Oak Dr
Ruskin, FL 33570

John A Triggiani and Nicole R Joncz
Jtwros
301 Wood St
Belle Vernon, PA 15012

Eric Aihara and
Christine Aihara Jt Ten
25602 Mont Pointe
Lake Forest, CA 92630-5963

Edgardo Arevalo
co Equity Marketing Inc
6330 San Vicente Blvd
Los Angeles, CA 90048

Balance Account Representing Shares
In Comr File
*

Jonathan Banks
co Equity Marketing Inc
6330 San Vicente Blvd
Los Angeles, CA 90048

Jennifer Flaum Bauer
197A Carter Lane
Southington, CT 06489-3608

Thomas J Beckfield
1042 S Holt Ave 5
Los Angeles, CA 90035-2028

Howard D Bland Tr UA Dtd 10 10 80
FBO The Howard Bland Trust
19 Tiburon Way Drive
Corona Del Mar, CA 92625

Peter Boutros
co EMAK Worldwide Inc
6330 San Vicente Blvd
Los Angeles, CA 90048

Shannon Brown
co Equity Marketing Inc
6330 San Vicente Blvd
Los Angeles, CA 90048

Larry Castro
43 Prospect Ave
Long Beach, CA 90803-3018

Cede and Co Fast
Box No 20
Bowling Green Station
New York, NY 10004

Christie Chan
co Equity Marketing Inc
6330 San Vicente Blvd
Los Angeles, CA 90048

Hivy Chan
co Equity Marketing Inc
6330 San Vicente Blvd
Los Angeles, CA 90048

Queenie Chiu
co Equity Marketing Inc
6330 San Vicente Blvd
Los Angeles, CA 90048

Ms Rene J Cigler
5875 Doyle St 10
Emeryville, CA 94608-2509

Tristyn Clarke
co Gloria Clarke
229 Covert St
Brooklyn, NY 11207

Sanford R Climan
co Entertainment Media Ventures
9601 Wilshire Blvd No Ph
Beverly Hills, CA 90210

Jason Darling
40715 Via Fonda
Palm Desert, CA 92260-2318

James Deiters Jr
9632 Tulley Ave
Oak Lawn, IL 60453

Donaldson Lufkin Jeanette Securitie
Ann Nelson IRA Corp Pershiing Div C
One Pershing Plaza
Jersey City, NJ 07399

Judson W Drennan
844 Fleetwood Dr
Indianapolis In 46208-1930

Equity Marketing Inc
131 South Rodeo Drive
Beverly Hills, CA 90212-2428

Robert J Farina and
Vana M Farina Jt Ten
9956 Toluca Lake Ave
Toluca Lake, CA 91602-2922

Robert J Farina and
Vana M Farina Jt Ten
9956 Toluca Lake Ave
Toluca Lake, CA 91602-2922

Aline P Feiten and
Robert Feiten Jt Ten
10171 E Fair Cir
Englewood Co 80111

Ann Fiel
705 N Lima St
Burbank, CA 91505

First Wall Street Cust FBO Donna Br
co John Scott Alling
1200 Prospect St No 350
La Jolla, CA 92037

Scott and Kathy Fujii Jt Ten
co EMAK Worldwide Inc
6330 San Vicente Blvd
Los Angeles, CA 90048

Annie George
609 Oakland Ave
Charlotte Nc 28204

Richard J Havas and
Rosemary J Havas Jt Ten
219 Ottawa
Troy Mi 48098

Michael S Hawkins and
Deane B Hawkins Jt Ten
208 Reavis Pl
St Louis Mo 63119-4036

Kathryn Hawley
1313 Arthur St
Tom'S River, NJ 08755

Maureen B Isaacson Cust
Stephanie Isaacson UTMA CA
1720 Ambassador Ave
Beverly Hills, CA 90210

Isares Nv
Attn Salomon Konig
19707 Turnberry Way Apt 27C
North Miami Beach, FL 33180-2506

Sara A Katlan Cust
Michael B Moximchalk UTMA PA
400 Chestnut Street
Latrobe, PA 15650-1905

Frank Kautzman
co EMAK Worldwide Inc
6330 San Vicente Blvd
Los Angeles, CA 90048

Donald A Kurz
9785 Drake Lane
Beverly Hills, CA 90210

Lorraine R Kurz
206 Cerrutti, CT
West Orange, NJ 07052-4131

Maxwell M Kurz
176 East 71St St No 15F
New York, NY 10021

Maxwell Mitchell Kurz
95 Sturges Hwy
Westport, CT 06880

Mitchell and Sandy Kurz Tr UA Dtd 1
FBO Mitchell and Sandy Kurz Charita
176 E 71St St Apt 15F
New York, NY 10021-5159

Mitchell Kurz
176 E 71St St Apt 15F
New York, NY 10021-5159

Zachary Kurz
176 East 71St St No 15F
New York, NY 10021

Barbara Lavner
10 Mohawk Drive
Northboro MA 01532

Ringo Li
co Equity Marketing Inc
6330 San Vicente Blvd
Los Angeles, CA 90048

Spencer Li
Flat E 5th Floor
Block 5 Miami Beach

268 Wu Chui Road
Tuen Mun Nt
Hong Kong

Nick Longo
co EMAK Worldwide Inc
6330 San Vicente Blvd
Los Angeles, CA 90048

Paul Manion Jr
4231 Quail Ridge Way
Norcross, GA 30092-1318

Kate May
co EMAK Worldwide Inc
6330 San Vincente Blvd
Los Angeles, CA 90048

Daniel Meyer
132 Via La Circula
Redondo Beach, CA 90277

Mg Trust Company Ttee
Equity Marketing Inc 401k Plan
700 17th St No 300
Denver, CO 80202

Morgan Stanley Dean Witter Reynolds
FBO Larissa Parker IRA
Harborside Fin Ctr Plaza Three 1st
Jersey City, NJ 07311

Morgan Stanley Dean Witter Reynolds
FBO Larissa Parker IRA
Harborside Fin Ctr Plaza Three 1st
Jersey City, NJ 07311

Ruth C Murray
3445 Kellybrook Dr
Cuyahoga Falls, OH 44223

Ann Nelson
*

Randy Newman and
Lisa Newman Jt Ten
425 W Spring
Lebanon, TN 37087-3507

Albert Ng
co Equity Marketing Inc
6330 San Vicente Blvd
Los Angeles, CA 90048

Mary Pace
4 Marty Rd
Elizaville, NY 12523

Paine Webber Inc Cust FBO M Rinzler
co Gibraltar Securities
25 Hanover Road
Florham, NJ 07932

Phillip Richard
P O Box 950
Ashburnham, MA 01430

Jennifer Rigberg
12431 Rye Street
Studio City, CA 91604

Stephen P and Susan G Robeck Ttees
UA Dtd 6 18 97 The Robeck 1997 Trus
1411 Jesusita Lane
Santa Barbara, CA 93105

Kathlyn Sbarboro Cust
Michael James Keating Sbarboro IL U
345 W Central Ave
Lombard, IL 60148

Betty O Stone
21 Bendwood Drive
Sugar Land, TX 77478

Take Back EMAK LLC
601 S Figueroa Ste 3900
Los Angeles, CA 90017

Gary Trumbo
1030 Corte Augusta
Camarillo, CA 93010

T Rowe Price Cust
FBO Shannon Walits IRA
P O Box 17150
Baltimore, MD 21289

Equitable Life Cust
FBO Shari Watson IRA
*

Susan J Weir
3488 Mccormick Dr A
Fort Sheridan, IL 60037-1220

Harlan Justice Wertheimer
11991 Brentridge Dr
Los Angeles, CA 90049

Lynne Williams
1251 14Th St No 312
Santa Monica, CA 90404

Meichi Wong
co Equity Marketing Inc
6330 San Vicente Blvd
Los Angeles, CA 90048

Simon Wong
co EMAK Worldwide Inc
6330 San Vincente Blvd
Los Angeles, CA 90048

Zech Wong
co Equity Marketing Inc
6330 San Vicente Blvd
Los Angeles, CA 90048

Roy Dar
co Equity Marketing Inc
6330 San Vicente Blvd
Los Angeles, CA 90048

James L Holbrook Jr
co EMAK Worlwide Inc
6330 San Vicente Blvd
Los Angeles, CA 90048

Duane V Johnson
co EMAK Worldwide Inc
6330 San Vicente Blvd
Los Angeles, CA 90048

Brian D Kristofek
co EMAK Worldwide Inc
6330 San Vicente Blvd
Los Angeles, CA 90048

Michael W Sanders
co EMAK Worldwide Inc
6330 San Vicente Blvd
Los Angeles, CA 90048

Teresa L Tormey
co EMAK Worldwide Inc
6330 San Vicente Blvd
Los Angeles, CA 90048